# United States Bankruptcy Court
## Northern District of California

# Voluntary Petition

| | |
|---|---|
| Name of Debtor (if individual, enter Last, First, Middle):<br>**Pacific Steel Casting Company** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**94-1067684** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1333 Second Street**<br>**Berkeley, CA**<br>ZIP Code **94710** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Alameda** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

**Type of Debtor**
(Form of Organization) (Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

# Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):
**Pacific Steel Casting Company**

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location Where Filed | Case Number | Date Filed |
|---|---|---|
| - None - | | |
| | | |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor: | Case Number: | Date Filed: |
|---|---|---|
| - None - | | |
| District: | Relationship: | Judge: |

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

☐ Exhibit A is attached and made a part of this petition.

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts.)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).

X ______________________________

Signature of Attorney for Debtor(s) (Date)

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

______________________________

(Name of landlord that obtained judgment)

______________________________

(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

# Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):
**Pacific Steel Casting Company**

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X ______________________________
Signature of Debtor

X ______________________________
Signature of Joint Debtor

______________________________
Telephone Number (If not represented by attorney)

______________________________
Date

### Signature of Attorney*

X **/s/ Michael W. Malter**
Signature of Attorney for Debtor(s)

**Michael W. Malter #96533**
Printed Name of Attorney for Debtor(s)

**Binder & Malter, LLP**
Firm Name

**2775 Park Avenue**
**Santa Clara, CA 95050**

Address

**(408) 295-1700 Fax: (408) 295-1531**
Telephone Number

**March 10, 2014**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Charles H. Bridges, Jr.**
Signature of Authorized Individual

**Charles H. Bridges, Jr.**
Printed Name of Authorized Individual

**Chief Financial Officer and Director**
Title of Authorized Individual

**March 10, 2014**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X ______________________________
Signature of Foreign Representative

______________________________
Printed Name of Foreign Representative

______________________________
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

______________________________
Printed Name and title, if any, of Bankruptcy Petition Preparer

______________________________
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

______________________________
Address

X ______________________________

______________________________
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of California

In re **Pacific Steel Casting Company**, Debtor(s)

Case No. ______

Chapter **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **AIRGAS USA LLC<br>PO BOX 7423<br>PASADENA, CA 91109-7423** | **AIRGAS USA LLC<br>PO BOX 7423<br>PASADENA, CA 91109-7423<br>909-987-6295** | **Trade debt** | | **144,959.72** |
| **AMG RESOURCES CORPORATION<br>P.O.BOX 641321<br>PITTSBURGH, PA 15264-1321** | **AMG RESOURCES CORPORATION<br>P.O.BOX 641321<br>PITTSBURGH, PA 15264-1321** | **Trade debt** | | **118,256.32** |
| **CMTA - GLASS, MOLDERS, POTTERY, etc.<br>PENSION TRUST (LOCAL 164B)<br>c/o Assoc. Third Party Administrators<br>1640 South Loop Road<br>Alameda, CA 94502** | **CMTA - GLASS, MOLDERS, POTTERY, etc.<br>PENSION TRUST (LOCAL 164B)<br>c/o Assoc. Third Party Administrators<br>Alameda, CA 94502** | **Contingent withdrawal liabililty claims (calculated through June 30, 2013).** | **Contingent<br>Unliquidated** | **27,756,684.00** |
| **CRANE TECH INC<br>3540 E. CARPENTER ROAD<br>STOCKTON, CA 95215** | **Angela Darling<br>CRANE TECH INC<br>3540 E. CARPENTER ROAD<br>STOCKTON, CA 95215<br>209-824-4500** | **Trade debt** | | **154,595.99** |
| **CRANE TECH INC.<br>3540 E. CARPENTER RD<br>STOCKTON, CA 95215** | **Angela Darling<br>CRANE TECH INC.<br>3540 E. CARPENTER RD<br>STOCKTON, CA 95215<br>209-824-4500** | **Trade debt** | **Disputed** | **282,551.81<br><br>(0.00 secured)** |
| **ECKMAN INDUSTRIES INC.<br>PO BOX 1188<br>GENOA, NV 89411-1188** | **ECKMAN INDUSTRIES INC.<br>98 Cygnet Drive<br>Carson City, NV 89706<br>775-246-1141** | **Trade debt** | | **419,281.20** |
| **HICKMAN WILLIAMS & CO<br>8838 CALABASH AVENUE<br>FONTANA, CA 92335** | **HICKMAN WILLIAMS & CO<br>8838 CALABASH AVENUE<br>FONTANA, CA 92335<br>909-822-5591** | **Trade debt** | | **138,779.80** |

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

B4 (Official Form 4) (12/07) - Cont.

In re **Pacific Steel Casting Company** Case No. ____________

Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

(Continuation Sheet)

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| MONTEREY MECHANICAL<br>8275 SAN LEANDRO STREET<br>OAKLAND, CA 94621 | MONTEREY MECHANICAL<br>8275 SAN LEANDRO STREET<br>OAKLAND, CA 94621<br>510-632-3173 | Trade debt | | 176,993.72 |
| NINGBO DAMING PRECISION CASTING CO.<br>HEHUA BRIDGE INDUSTRIAL DISTRICT<br>YUNLONG TOWN YIN COUNTY<br>NINGBO P.R., CHINA 00031-5135 | NINGBO DAMING PRECISION CASTING CO.<br>HEHUA BRIDGE INDUSTRIAL DISTRICT<br>YUNLONG TOWN YIN COUNTY<br>NINGBO P.R., CHINA 00031-5135<br>86-574-88345377 | Trade debt | | 463,729.27 |
| NINGBO WORLD-LINK INTERNATIONAL CORPORATION LIMITED H.K.<br>Room L-1 Building Floor A-8 Ningbo<br>CHINA 31500 | NINGBO WORLD-LINK INTERNATIONAL CORPORATION LIMITED H.K.<br>Room L-1 Building Floor A-8<br>CHINA 31500 | Trade debt | | 300,633.88 |
| PACCAR INC.<br>P.O. BOX 95003<br>BELLEVUE, WA 98009 | PACCAR INC.<br>P.O. BOX 95003<br>BELLEVUE, WA 98009<br>425-468-7400 | Trade debt | | 840,688.00 |
| PACIFIC GAS AND ELECTRIC CO.<br>P. O. BOX 997300<br>SACRAMENTO, CA 95899-7300 | PACIFIC GAS AND ELECTRIC CO.<br>P. O. BOX 997300<br>SACRAMENTO, CA 95899-7300 | Trade debt | | 369,413.42 |
| PORTER WARNER INDUSTRIES<br>PO BOX 2159<br>CHATTANOOGA, TN 37409 | PORTER WARNER INDUSTRIES<br>PO BOX 2159<br>CHATTANOOGA, TN 37409<br>423-266-4735 | Trade debt | | 433,322.93 |
| PRAXAIR DISTRIBUTION INC<br>ATTENTION: RODRIGO ROSA<br>1950 LOVERIDGED ROAD<br>PITTSBURG, CA 94565 | PRAXAIR DISTRIBUTION INC<br>ATTENTION: RODRIGO ROSA<br>1950 LOVERIDGED ROAD<br>PITTSBURG, CA 94565<br>925-439-0578 | Trade debt | | 149,671.76 |
| PROFESSIONAL FINISHING<br>PO BOX 742038<br>LOS ANGELES, CA 90074-2038 | PROFESSIONAL FINISHING<br>PO BOX 742038<br>LOS ANGELES, CA 90074-2038 | Trade debt | | 126,077.81 |
| PYRO MINERALS<br>2510 WOOD STREET<br>OAKLAND, CA 94607 | PYRO MINERALS<br>2510 WOOD STREET<br>OAKLAND, CA 94607<br>510-839-3900 | Trade debt | | 539,167.73 |

In re **Pacific Steel Casting Company** Case No. ____________

Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

(Continuation Sheet)

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **S.L. FUSCO INC.<br>P.O. BOX 5924<br>COMPTON, CA 90224** | **S.L. FUSCO INC.<br>P.O. BOX 5924<br>COMPTON, CA 90224<br>310-868-1010** | **Trade debt** | | **193,591.74** |
| **SENTRY INSURANCE<br>1800 NORTH POINT DRIVE<br>P. O. BOX 88372<br>MILWAUKEE, WI 53288-0372** | **SENTRY INSURANCE<br>1800 NORTH POINT DRIVE<br>P. O. BOX 88372<br>MILWAUKEE, WI 53288-0372<br>1-800-373-6879** | **Trade debt** | | **882,775.19** |
| **U.S. Department of Homeland Security<br>Connie M. Cheung, Asst. Chief Counsel<br>Office of the Chief Counsel<br>120 Montgomery Street, Suite 200<br>San Francisco, CA 94104** | **U.S. Department of Homeland Security<br>Connie M. Cheung, Asst. Chief Counsel<br>Office of the Chief Counsel<br>San Francisco, CA 94104<br>202-345-7778** | **US Department of Homeland Security action.** | | **401,255.25** |
| **UNIVERSAL SERVICE RECYCLING LLC<br>3200 SOUTH EL DORADO STREET<br>STOCKTON, CA 95206** | **UNIVERSAL SERVICE RECYCLING LLC<br>3200 SOUTH EL DORADO STREET<br>STOCKTON, CA 95206<br>209-944-9555** | **Trade debt** | | **181,566.19** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer and Director of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date **March 10, 2014**

Signature **/s/ Charles H. Bridges, Jr.**
**Charles H. Bridges, Jr.**
**Chief Financial Officer and Director**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re **Pacific Steel Casting Company**, Debtor

Case No. ____________

Chapter **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CAMLEE CORPORATION**<br>**89 Alvarado Road**<br>**Berkeley, CA 94705** | **Common** | **6.522% or 27,000 shares** | |
| **DAVI ASSOCIATES**<br>**129 Sunnyglen Drive**<br>**Vallejo, CA 94591** | **Common** | **7.004% or 29,000 shares** | |
| **EMMERICHS ASSOCIATES**<br>**1674 Glazier Drive**<br>**Concord, CA 94521** | **Common** | **2.174% or 9,000 shares** | |
| **TRI-PACIFIC, INC.**<br>**85 Lakeside Drive**<br>**Corte Madera, CA 94925-1037** | **Common** | **82.126% or 340,000 shares** | |
| **WESTRIDGE CAPITAL**<br>**89 Alvarado Road**<br>**Berkeley, CA 94705** | **Common** | **2.174% or 9,000 shares** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer and Director of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date **March 10, 2014**

Signature **/s/ Charles H. Bridges, Jr.**
**Charles H. Bridges, Jr.**
**Chief Financial Officer and Director**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

**0** continuation sheets attached to List of Equity Security Holders



Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re **Pacific Steel Casting Company** Debtor(s)

Case No. ________

Chapter **11**

# CREDITOR MATRIX COVER SHEET

I declare that the attached Creditor Mailing Matrix, consisting of **224** sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

Date: **March 10, 2014**

**/s/ Michael W. Malter**

Signature of Attorney

**Michael W. Malter #96533**
**Binder & Malter, LLP**
**2775 Park Avenue**
**Santa Clara, CA 95050**
**(408) 295-1700 Fax: (408) 295-1531**

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Abbate, Anita J.
2933 E. 22nd St
Oakland, CA 94601

ABRAHAM LEON
109 CHALET WAY
NAPA, CA 94558

ACCOUNTING PRINCIPALS
DEPT CH 14031
Palatine, IL 60055

ACM MACHINING INC
11390 GOLD DREDGE WAY
RANCHO CORDOVA, CA 95742

Acosta, Jose
1966 Powel St.
San Pablo, CA 94806

Acosta, Juan
1801 Esmont Ave.
Richmond, CA 94801

Acosta, Victor  Sergio
2364 Downer  Ave
Richmond, CA 94804

Acosta, Victor Sergio
2364 Downer Ave
Richmond, CA 94804

ADP, Inc.
P. O. Box 9001006
Louisville, KY 40290-1006

AEROTEK
COMMERCIAL STAFFING
PO BOX 198531
ATLANTA, GA 30384-8531

AFS Northern California Chapter
1333 Second Street
Berkeley, CA 94710

Aguilar De Amaya, Rosa
7621 Holly St.
Oakland, CA 94621

Aguilar De Amaya, Rosa
1826 39th Ave.
Oakland, CA 94601

Aguilar Ramos, Gonzalo
519 Chanslor Ave.
Richmond, CA 94801

Aguilar S, Eduardo
3719 Penniman Ave.
Oakland, CA 94619

Aguilar, Gustavo
115 E 74 St.
Los Angeles, CA 90003

Aguilar, Jose A.
29249 Albatross Rd.
Hayward, CA 94545

Aguilar, Rafaela
633 16th St. #d
Richmond, CA 94801

Aguilar, Santiago
1222 88th Ave.
Oakland, CA 94621

Aguilar-Ramos, Gonzalo
2641 E.16th St.
Oakland, CA 94601

Aguilera, Francisco
1025 Hawk Ln.
Fairfield, CA 94533

Aguilera, Gonzalo V.
2205 A Emeric Avenue
San Pablo, CA 94806

Aguilera, Leonel A.
1025 Hawk Lane
Fairfield, CA 94533

Aguirre Campos, Fernando
2524 98th Ave.
Oakland, CA 94603

Aguirre Ramirez, Martin
1259 91st Ave.
Oakland, CA 94603

Aguirre, Paul David
16011 Via Conejo
San Lorenzo, CA 94580

AIR & TOOL ENGINEERING CO.
23520 FOLEY STREET
HAYWARD, CA 94545

AIRGAS DRY ICE
PO BOX 951873
Dallas, TX 75395-1873

AIRGAS USA LLC
PO BOX 7423
PASADENA, CA 91109-7423

Akauola, Ikahihifo
24035 2nd St.
Apt. 105
Hayward, CA 94541

Alafriz, Emilio B
2203 Eric Ct. #2
Union City, CA 94587

ALAMEDA ELECTRICAL DISTRIBUTORS INC
3875 BAY CENTER PLACE
HAYWARD, CA 94545

ALBANY HILL MINI MART
800 SAN PABLO AVENUE
Albany, CA 94706

ALBANY STEEL INC
536 CLEVELAND AVENUE
ALBANY, CA 94710

Alcantara, Jose
5213 Reedley Way
Castro Valley, CA 94546

Alejandre Corona, Jose
5478 Princeton St.
Oakland, CA 94601

Alejo, Miguel
609 Grove Way
Hayward, CA 94541

ALFERDO RODRIGUEZ-GARCIA
1427 CALIFORNIA AVENUE
SAN PABLO, CA 94806

ALFONSO CASTANO
2547 LYNN AVENUE #872
CONCORD, CA 94520

Ali, Rajak M
545 Hillary Dr
Tiburon, CA 94920

Allen, Edwin J
509 22nd St.
Richmond, CA 94801

Allen, Rahsaan
1612 McGuire Cir.
Suisun City, CA 94585

ALLIED BOX & EXCELSIOR COMPANY INC
1015 CHESLEY AVENUE
RICHMOND, CA 94801

Alonzo, Jesus
2923 Octavia St.
Oakland, CA 94619

ALPHA RESOURCES, INC.
3090 JOHNSON ROAD
STEVENSVILLE, MI 49127

Altamirano, Enrique
1815 108th Ave.
Oakland, CA 94603

Alvarado Sandoval, Aurelio
1603 Kearny St. #2
El Cerrito, CA 94530

Alvarado, Jose A.
25 Marguerite Dr.
San Pablo, CA 94806

Alvarenga, Jeneffer
2727 E. 17th Street
Apt. M
Oakland, CA 94601

Alvarez Banda, Francisco J.
216 21st St.
Richmond, CA 94801

Alvarez Banda, Juan A.
937 Channing Way #E
Berkeley, CA 94710

Alvarez L, Javier
1509 15th St.
San Pablo, CA 94806

Alvarez, Ignacio
1441 North Lane #512
Hayward, CA 94545

Alvarez, Ivan
1340 Pine Ave.
San Pablo, CA 94806

Alvarez, James
3838 Milton Ave.
El Sobrante, CA 94803

Alvarez, John M
1917 6th St. Apt. 3
Berkeley, CA 94710

Alvarez, Jose B.
1757 Gaynor Ave.
Richmond, CA 94801

Alvarez, Jose R.
2357 18th Street
San Pablo, CA 94806

Alvarez, Luis
39 Estabrook St.
Apt. 2
San Leandro, CA 94577

Alvarez, Martin
937 Channing Way #E
Berkeley, CA 94710

Alvarez, Salvador
505 S. 21st Street
Richmond, CA 94804

Alvarez, Sergio
1946 Foothill Blvd.
Apt. 12
Oakland, CA 94606

Amaral, Jose I.
1034 Hutchings Drive
San Leandro, CA 94577

Amaya, Emerson
1839 92nd Ave.
Oakland, CA 94603

Amaya, Emerson
1839 92nd Ave.
Oakland, CA 94603

Amaya, Julio C.
601 Spooner Ct.
Patterson, CA 95363

Amaya, Marvin A
1826 39th Ave.
Oakland, CA 94601

AMERICAN LUMBER & PLYWOOD
P. O. BOX 960
GUNTERSVILLE, AL 35976

AMERICAN SUPPLY COMPANY
1108 BLAKE STREET
BERKELEY, CA 94702

AMG RESOURCES CORPORATION
P.O.BOX 641321
PITTSBURGH, PA 15264-1321

ANAMET, INC.
26102 EDEN LANDING ROAD, SUITE #3
HAYWARD, CA 94545

Anand, Ajay K
4489 Camstock Ct
Concord, CA 94521

Anand, Lalit K.
1224 Rebecca Drive
Suisun City, CA 94585

AND OTHERS
P.O. BOX 1874
SAN LEANDRO, CA 94577

Andrews, Christopher A.
18464 Center St.
Castro Valley, CA 94546

Anglo, Marcelino D
5205 Alderberry Way
Sacramento, CA 95835

Anguiano, Hector J.
1024 Trenton Blvd.
San Pablo, CA 94806

Anish, Thottathil V.
1114 Cottage Ln
Hercules, CA 94547

Anthem Blue Cross
SP. O. Box 54630
Los Angeles, CA 90054-0630

Antonio Sanchez
c/o William Hyndman, Esq.
24301 Southland Drive #420
Hayward, CA 94545

Antuna, Jose C.
1318 105th Ave.
Oakland, CA 94603

Applegate, William H.
131 Windward Court
Vallejo, CA 94591

APPLIED INDUSTRIAL TECHNOLOGIES
PO BOX 100538
PASADENA, CA 91189-0538

Aragon, Felisa
25275 Torman Ave.
Hayward, CA 94544

Aragon, Robert Jess
25275 Tarman Ave.
Hayward, CA 94544

ARAMARK UNIFORM SERVICES INC
PO BOX 5034
HAYWARD, CA 94545

Aranda Gutierrez, Armando
6103 Huntington Ave.
Richmond, CA 94804

Aranda, Jose
5027 Clinton Ave.
Richmond, CA 94805

Aranda, Lorenzo
1419 Santa Clara St
Richmond, CA 94804

Araujo V, Marcelo
129 18th St.
Richmond, CA 94801

Ardds, Louis James
3301 Telegraph Ave.
Apt. 111
Oakland, CA 94609

Arellano, Jaime
2481 Skylark Dr. #1
San Jose, CA 95125

Arevalo Ramirez, Pedro
1725 96th Ave.
Oakland, CA 94603

Arevalo, Jose A.
2954 Howe Ave.
Stockton, CA 95206

Arias Jr., Jose Luis
14089 Reed Ave.
San Leandro, CA 94578

Arias Jr., Jose Luis
14089 Reed Street
San Leandro, CA 94578

Arias, Benito Navarro
3800 Carrington St.
Oakland, CA 94601

Arias, Vivian
340 Industrial Pkwy
Apt. 103c
Hayward, CA 94544

Armijo, George
2868 12th St.
San Pablo, CA 94806

Armstrong, Ian
1263 Gilman Street
Berkeley, CA 94706

Arnold, Frank P.
2089 Allston Ct.
Fairfield, CA 94533

ARROW GLASS COMPANY
640 SAN PABLO AVENUE
ALBANY, CA 94706

Arroyo, Adrian
4310 Seven Hills Rd.
Castro Valley, CA 94546

Arroyo, Richard
2727 E 17th St. #m
Oakland, CA 94601

Asuncion, Isagani L
33721 3rd St.
Union City, CA 94587

AT&T
P. O. BOX 105068
Atlanta, GA 30348-5068

AT&T
P. O. BOX 5019
CAROL STREAM, IL 60197-5019

AT&T CORP.
795 Folsom Street
San Francisco, CA 94107

AT&T Corp.
One AT&T Way
Attn: Master Agreement Support Team
Bedminster, NJ 07921-0752

ATLAS/CONTRA COSTA WELDING SUPPLY
1224 SIXTH STREET
BERKELEY, CA 94710

Attorney General
US Dept. of Justice, Trial Section
West Region
P. O. Box 683
Washington, DC 20044

Attorney General
455 Golden Gate, Suite 11000
San Francisco, CA 94102-7004

Attorney General's Office
U.S. Department of Justice
Dept of Ins. Supervision & Compliance
950 Pennsylvania Avenue, NW #270
Washington, DC 20530-0001

Atwell, Brody
141 Flora Ave.
#1
Walnut Creek, CA 94595

Avalos, Edgar E
2011 Glenridge Dr.
Ceres, CA 95307

Avalos, Ismael
2011 Glen Ridge Dr.
Ceres, CA 95307

Avalos, Jose A.
1706 89th Ave.
Oakland, CA 94621

AVAYA FINANCIAL SERVICES
P. O. BOX 93000
CHICAGO, IL 60673

Avila Albarran, Jose B
873 Willow St
Oakland, CA 94621

Avila Gallardo, Juan
656 Baden Ave.
S. San Francisco, CA 94080

Avila, Reynaldo
512 Sycamore Dr.
Fairfield, CA 94533

Ayala Jr., Ramon
2112 Alfreda Blvd.
San Pablo, CA 94806

Ayala Lopez, Juan
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Ayala, Jaime
230 Chesley Ave.
Richmond, CA 94801

Ayala, Jose M.
27702 Pompano Avenue
Hayward, CA 94544

Ayala, Mario
28134 E. 11th St.
Hayward, CA 94544

Azevedo, Antonio E
497 Vinewood Dr.
Oakley, CA 94561

Azevedo, Heliodoro
1435 141st. Ave
San Leandro, CA 94578

B&L INFORMATION SYSTEMS
4707 RAMBO ROAD
BRIDGMAN, MI 49106

B2B INDUSTRIAL PRODUCTS LLC
PO BOX 3296
GLEN ELLYN, IL 60138-3296

Baca, Nicolas
1530 164 Ave.
Apt. 209
San Leandro, CA 94578

Baca, Nicolas
1515 53rd Ave.
Oakland, CA 94601

Balance Engineering Company
P. O. Box 2056
Castro Valley, CA 94546

Ballin Romo, Jose Luis
P.O. Box 7012
Oakland, CA 94601

Ballin Romo, Jose Luis
4620 Camden
Oakland, CA 94619

Baltazar, Janio
895 Delano Ave.
San Francisco, CA 94112

Banda, Rudy H.
2622 Hidden Ln.
Hayward, CA 94541

Bandy, Ronald S
2425 Church Lane
Sp. 50
San Pablo, CA 94806

Barajas F, Luis
689 3rd St.
Richmond, CA 94801

Barajas Morales, Felipe
2030 Costa Ave.
.
Richmond, CA 94806

Barajas, Bryan
73 Harbor Dr.
Bay Point, CA 94565

Barajas, Carlos
1818 Rheem Ave
Richmond, CA 94801

Barbieri, Jeffrey W
1486 Mezenen Pl.
Manteca, CA 95336

Barboza Robles, Jose C
2547 Lynn Ave.
Concord, CA 94520

Barfield Jr., Michael
518 7th Street
Richmond, CA 94801

Barnes III, Henry
707 Nevada Street
Oakland, CA 94603

Barragan, Oscar
2330 Landcaster Dr. #5
Richmond, CA 94806

Barreno, Sergio
1844 39TH Ave.
Oakland, CA 94601

Barrera, Huby
1907 Hoffmand St.
Richmond, CA 94801

Barrientos, Angel
222 165th
Richmond, CA 94804

Bartolomeu, George C
2171 Sunhaven Circle
Fairfield, CA 94533

Bartolomeu, Helder A
785 Cement Hill Rd.
Fairfield, CA 94533

Bauer, Richard
600 J St. #214
Martinez, CA 94553

Bauer, Richard
2210 Sweetwater
San Leandro, CA 94578

Baxter, Leonard L
324 Goldenrain Ave
Fremont, CA 94539

BAY AREA INDUSTRIAL FILTRATION
PO BOX 2071
SAN LEANDRO, CA 94577

BAY AREA MACHINE & MARINE REPAIR
2480 DIANE DRIVE
EL SOBRANTE, CA 94803

BAY SHIP & YACHT CO.
dba BAY MACHINE AND FABRICATION
2900 MAIN STREET, #2100
ALAMEDA, CA 94501-7739

BAYSHORE SUPPLY ALBANY
600 CLEVELAND AVENUE
BERKELEY, CA 94710

Bazak, Constantin
4812 San Pablo Dam Rd.
Apt. 4
El Sobrante, CA 94805

Bazan Mendoza, Jose L.
2205 Hellings Ave.
Richmond, CA 94801

BEARCOM
P. O. BOX 200600
DALLAS, TX 75320

BEARING ENGINEERING COMPANY
667 McCORMICK STREET
SAN LEANDRO, CA 94577

BEAVER COMPRESSOR SERVICE COMPANY
PO BOX 1326
KANNAPOLIS, NC 28082

Becerra, Hernan
1821 El Serreno Ct.
Modesto, CA 95358

Becerra, Marcos
17 Collins Ct.
Richmond, CA 94801

BELL ELECTRICAL SUPPLY INC
PO BOX 742274
LOS ANGELES, CA 90074-2274

Bell, Christopher E
516 Harrison Dr.
Richmond, CA 94806

Bellow, Michael
P.O. Box. 3961
Oakland, CA 94609

Benge, Ronald
7588 Honey Ct
Dublin, CA 94568

BENITO NAVARRO
3800 CARRINGTON STREET
OAKLAND, CA 94601

Benson Sr., George
2632 Vale Rd.
San Pablo, CA 94806

Berber, Dionicio
1348 84th Ave.
Oakland, CA 94621

Berber, Dionicio
1348 84th Ave.
Oakland, CA 94621

BERKELEY FORGE AND TOOL
1331 EASTSHORE HIGHWAY
BERKELEY, CA 94710-1920

Berkeley Properties LLC
1333 Second Street
Berkeley, CA 94701

BERKELEY PROPERTIES, LLC
85 LAKESIDE DRIVE
Corte Madera, CA 94925-1037

Berkeley Properties, LLC
1333 Second Street
Berkeley, CA 94710

BERKELEY WAREHOUSE & DRAYING CO INC
1920 SECOND STREET
BERKELEY, CA 94710

Bermudez Santiago, Miguel A.
3400 Richmond Pkwy
Apt. 3511
San Pablo, CA 94806

Bernard, Meshach
3019 O'Brien Rd.
Richmond, CA 94806

BEST EQUIPMENT COMPANY
3101 SAN PABLO AVENUE
BERKELEY, CA 94702

Betancourt, Guillermo
1852 14th St. #4
San Pablo, CA 94806

BIGGE CRANE AND RIGGING COMPANY
PO BOX 1657
SAN LEANDRO, CA 94577

Blake, Twon
117 Simonton St.
Vallejo, CA 94589

Blanco Escalante, Efrain
2625 McArthur Ave.
San Pablo, CA 94806

BLASTCRETE EQUIPMENT COMPANY
PO BOX 1964
ANNISTON, AL 36202

Blaz Miranda, Pedro A
150 16th St.
Richmond, CA 94801

Boldware, Tenesha D
1229 McDonald Dr.
Pinole, CA 94546

Bonini, Jason R.
1196 Burkhart Ave.
San Leandro, CA 94579

BORDANARO AND SON
815 HARBOR WAY SOUTH UNIT #32
RICHMOND, CA 94804

Borja, Jose N
2205 E. 22nd St.
Oakland, CA 94606

BOWLIN EQUIPMENT COMPANY
1107 10TH STREET
BERKELEY, CA 94710

Boxer & Gerson, LLP

Boyce, Cory Christopher
953 40th Ave.
Oakland, CA 94601

Bradford, Deshawn
516 Webster Street
San Francisco, CA 94117

BRADLEY TANKS INC
402 HARTZ AVENUE
BUILDING C
DANVILLE, CA 94526

Branco, Bruce J
2920 Georgia Street
Vallejo, CA 94591

Brasil, Artur
2606 Alvin Ave
San Jose, CA 95121

Brasil, Artur
2606 Alvin  Ave
San Jose, CA 95121

Breaux, Steven J.
821 Fleming Ct.
Vallejo, CA 94591

Brewer, Dontae
2220 Leland Ct.
Pittsburg, CA 94565

Bridges, Charles H
Po Box 355
Tracy, CA 95378-0355

Briones Hidalgo, Raul
14190 Rose Dr.
San Leandro, CA 94578

Broussard, Demetrius O
P.O. Box 1128
El Cerrito, CA 94530

Brown II, Eugene
128 Newton Street
Hayward, CA 94544

Brown, Monicqua
3200 Belmont Ave.
#1
El Cerrrito, CA 94530

Brusatori, Anthony
123 S. 31st St.
Richmond, CA 94804

BRYAN BARAJAS
73 HARBOR DRIVE
BAYPOINT, CA 94565

Bryant, Dorian H.
135 Shoreline Circle
Apt. 362
San Ramon, CA 94582

Buenrostro, Gabriel
1245 105th Ave.
Oakland, CA 94603

Buggs, Steven J
716 Windward Dr.
Rodeo, CA 94572

BULBS.COM INC
243 STAFFORD STREET
WORCESTER, MA

Burke, Michael P.
2909 Bayview Dr.
Alameda, CA 94501

BURLINGAME ENGINEERS
1225 DAVID AVENUE
CONCORD, CA 94518

Burton Sourcing Solutions
Attn: William W. Burton, Jr., Owner
4626 Addison Drive
Charlotte, NC 28211

Burton, Bernard
288 Ebony Way
Hayward, CA 94544

Bustamante De Merino, Maria I.
1946 Foothill Blvd.
#14
Oakland, CA 94606

Bustamante De Merino, Maria I.
2205 E 22nd Street
Oakland, CA 94606

Bustamante Salgado, Pedro
2820 Garden St.
Apt. B
Oakland, CA 94601

Butler, Kelvin
3979 Prosser Street
West Sacramento, CA 95691

Butts, Derrick
3610 Auburn Blvd.
Sacramento, CA 95821

C A PICARD INC
3435 MOMENTUM PLACE
CHICAGO, IL 60689-5334

C.M.A.T. - GLASS, MOLDERS, POTTERY,
PLASTICS, PENSION TRUST (LOCAL 164B)
DEPT. 77840
P. O. BOX 77000
Detroit, MI 48277-0840

CABLE MOORE, INC.
P. O. BOX 4067
OAKLAND, CA 94614

Cabrera, Angel
2966 Los Altos Way
Antioch, CA 94509

Cabrera, Juan
820 Johnson Dr.
Richmond, CA 94806

Cadenas, Juan M.
1925 1/2 Barrett Ave.
Richmond, CA 94801

Calderon Armenta, Cesar
1919 Manchester Rd.
Apt. 222
San Leandro, CA 94578

Calderon, Jose I
495 Castro St.
San Leandro, CA 94577

Calderon, Julio C.
1919 Manchester Rd.
Apt. 321
San Leandro, CA 94578

Calderon-Bautista, Brian
1919 Manchester Rd.
Apt. 222
San Leandro, CA 94578

CALIFORNIA ELECTRIC STEEL
250 MONTE VERDE STREET
P. O. BOX 817
ANGELS CAMP, CA 95222

CALIFORNIA MILL EQUIPMENT COMPANY
213 C STREET
TURLOCK, CA 95380

CALPACIFIC EQUIPMENT COMPANY
865 MARINA BAY PKWY #40
RICHMOND, CA 94804

Camacho, Jose L.
1717 3rd St.
Richmond, CA 94801

Camacho-Hernandez, Jorge
902 Pool Side Pl.
San Leandro, CA 94578

CAMLEE CORPORATION
89 Alvarado Road
Berkeley, CA 94705

Campos A., Juan Pablo
933 37th St.
Richmond, CA 94805

Campos Serrato, Oscar
408 Jones Ave.
Oakland, CA 94603

Campos, Fernando
129 S. 16th St.
Richmond, CA 94801

Campos, Jose Luis
610 East D Street
Oakdale, CA 95361

Campos, Jose Luis
9936 D Street
Oakland, CA 94603

Campos-Hernandez, Armando
9005 Walnut Street
Oakland, CA 94603

Canela, Victor Manuel
1328 Sulter Ave. #2
San Pablo, CA 94806

Carbajal-G, Eusevio
1718 Truman St.
Richmond, CA 94801

Cardenas C., Gerardo
900 Trenton Blvd #3
San Pablo, CA 94806

Cardenas F., Cesar
900 Trenton Blvd #1
San Pablo, CA 94806

Cardoso, Alfredo A.
3548 Del Monte Way
San Leandro, CA 94578

Cardoso, Antonio F.
1123 Lassen Ave.
Modesto, CA 95358

Care, Fred
33017 Korbel St.
Union City, CA 94587

Carranza Soria, Edgar
56 Schuyler Ave.
Hayward, CA 94544

Carrasco Garcia, Marco A
1836 Rheem Ave.
Richmond, CA 94801

Carreno Juarez, J Enrique
1933 33rd Ave.
Oakland, CA 94601

Carreno, Jose Francisco
826 Lisbon Ave
Oakland, CA 94601

Carriedo P, Francisco J
2439 8th St. #D
Berkeley, CA 94710

Carrillo Monarrez, Modesta
2552 Foothill Blvd.
2e
Oakland, CA 94601

Carrillo, Benjamin
510 Chesley Ave.
Richmond, CA 94801

Carrillo, Jose De Jesus
1824 21st TR.
San Pablo, CA 94806

Carrillo, Luis M.
320 S 41st Street
Richmond, CA 94804

Carter, Scott G
1032 Santa Clara #A
Alameda, CA 94501

Carvajal, Hugo Huizar
1530 40th Ave.
Oakland, CA 94601

Casian, Jose
1135 58th Ave.
Oakland, CA 94621

Casimere, Jeff
3814 Shinglewood Ct.
Union City, CA 94587

CASS INC
PO BOX 24222
OAKLAND, CA 94623

Cassidy, Joseph
2018 101st Ave.
Oakland, CA 94603

Castaneda, Daniel
9885 Toler Ave.
Oakland, CA 94603

Castaneda, Jose Antonio
1333 Burbeck Ave.
Richmond, CA 94801

Castano Aguirre, Natalie
441 Marina Rd.
Bay Point, CA 94565

Castano S, Ana
99 Inlet Dr.
Bay Point, CA 94565

Castano, Alfonso
2547 Lynn Ave. #872
Concord, CA 94520

Castano, Daniel
441 Marina Rd.
Bay Point, CA 94565

Castano, Jose A
441 Marina Rd.
Bay Point, CA 94565

Castellanos, Daniel
22190 S. Garden
Hayward, CA 94544

Castellanos-Camparan, Julian
1941 48th Ave.
Oakland, CA 94601

Castillo J, Luis
2000 36th Ave.
Oakland, CA 94601

Castillo Ramos, Ruben
1340 64th Ave.
Oakland, CA 94621

Castillo, Edgardo
12200 Road 37 1/2
Madera, CA 93636

Castillo, Jose M.
12200 Road 37 1/2
Madera, CA 93636

Castillo-Ramos, Jose A.
1340 64th Ave.
Oakland, CA 94621

Castillon, Jorge
5125 Fairfax Ave.
Oakland, CA 94601

Castro, Jose G
5741 Lemke Pl
Fremont, CA 94538

Castro, Martin
33717 5th St.
Union City, CA 94587

CASTROL INDUSTRIAL NORTH AMERICA
12294 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60093

Ceja Diaz, Salvador
27939 Ormond Ave.
Hayward, CA 94544

Ceja Morales, Johnny
538 16th Street
Richmond, CA 94801

Ceja Ortega, Francisco
1309 Burbeck Ave.
Richmond, CA 94801

Ceja, Armando
1441 85th Ave.
Oakland, CA 94621

Ceja, Carlos
2519 Begonia St.
Union City, CA 94587

Ceja, Gerardo
75 Geneva Ave.
Hayward, CA 94544

Ceja, Guillermo
1761 Esmond Ave
Richmond, CA 94801

Ceja, Ramiro
1939 83rd Ave.
Oakland, CA 94621

Cendejas Ceja, Jesus
14433 Bancroft Ave. #18
San Leandro, CA 94578

CERAMTECH
4875 EAST LA PALMA AVENUE #609
ANAHEIM, CA 92807

CERTIFIED TESTING & CONSULTING SVS.
3144 VENTURE DRIVE SUITE 100
LINCOLN, CA 95648

Cervantes Garcia, Juan
294 Marina Blvd #B
San Leandro, CA 94577

Cervantes V, Alfredo
1884 22nd St.
San Pablo, CA 94806

Cervantes, Enrique
2108 9th St. #A
Berkeley, CA 94710

Cervantes, Jesus
1975 22ND St #A
San Pablo, CA 94806

Cervantes, Raudel L.
1627 High St. #101
Oakland, CA 94601

Chao, Yao Chan
1905 Mesa Buena Ave.
San Pablo, CA 94806

Chapman, Joseph A
1061 Shady Brook Ln
Napa, CA 94558

Chappelle, Kelly D.
34232 Arizona St.
Union City, CA 94587

Chavarria Lopez, Nelson
2700 Humphrey Ave.
Richmond, CA 94804

Chaves-F, Febronio
633 16th St. #C
Richmond, CA 94801

Chavez A, Eric Jaime
296 W Chanslor Ave.
Richmond, CA 94801

Chavez A, Eric Jaime
1508 15th St.
San Pablo, CA 94806

Chavez Velazques, Saul
16075 Via Conejo
San Lorenzo, CA 94580

Chavez, David
1975 Mason Street
San Pablo, CA 94806

Chavez, Jesus
2153 Alameda Ave.
Apt. E
Alameda, CA 94501

Chavez, John A
1320 Silverado Dr.
Modesto, CA 95356

Chavez, Juan
2880 West Lane #1
San Pablo, CA 94806

Chavez, Julio  Cesar
13325 Doolittle Dr.
San Leandro, CA 94577

Chavez, Lugarda Alicia
1314 Hellings Ave.
Richmonnd, CA 94801

Chavez, Marcos M.
1749 Kappa Ave.
San Leandro, CA 94579

Chavez, Primitivo
633 16th St. #D
Richmond, CA 94801

Chavez-Garcia, Catalina
2373 Eleepy Hollown
San Jose, CA 00094-5116

Chen, Jia Hua
625 10th St. Apt. 3
Oakland, CA 94607

Cheung, Sun Wing
2471 Park Blvd
Oakland, CA 94606

CHINA PACIFICARBIDE INC
14267 ALBERS WAY
CHINO, CA 91710

CHRISTOPHER BELL
516 HARRISON DRIVE
RICHMOND, CA 94806

CHRISTOPHER INGRAM
25816 FRANKLIN AVENUE
HAYWARD, CA 94544

CHRISTOPHER TORRES
2935 MONTEDIABLO #4
STOCKTON, CA 95203

CINTAS FIRST AID & SAFETY
LOC #156
PO BOX 636525
CINCINNATI, OH 45263-6525

CIPRIANO GONZALEZ
1416 ALCATRAZ AVENUE
BERKELEY, CA 94702

CITRIX ONLINE, LLC
FILE 50264
LOS ANGELES, CA 90074-0264

City of Berkeley
Business License Renewal
1947 Center Street 1st Fl.
Berkeley, CA 94704-1155

Clark, Cassaundra
175 Marie Ave.
Tracy, CA 95376

CLEARFLOW VALVES COMPANY
631 CAMELIA STREET
BERKELEY, CA 94710

CMAT - Glass, Molders, Pottery, etc.
Allied Workers (Local 164B)
c/o Assoc. Third Party Administrators
1640 South Loop Road
Alameda, CA 94502

CMTA - GLASS, MOLDERS, POTTERY, etc.
PENSION TRUST (LOCAL 164B)
c/o Assoc. Third Party Administrators
1640 South Loop Road
Alameda, CA 94502

Coello-O, Alfredo
404 Stannage St. #6
Albany, CA 94706

COGENT COMMUNICATIONS
1015 31st Street
Washington, DC 20007

COLE SUPPLY COMPANY INC
531 GETTY COURT SUITE A
BENICIA, CA 94510

Collins, Rickey
1114 Francisco St.
# A
Berkeley, CA 94702

Colmenero, Samuel
1500 94th Ave.
Oakland, CA 94603

CON-WAY WESTERN EXPRESS
PO BOX 5160
PORTLAND, OR 97208-5160

CONNOR MANUFACTURING SERVICES INC
1391 SHOREWAY ROAD #375
BELMONT, CA 94002

Contreras Saucedo, Hector M
2640 Oharte Rd.
San Pablo, CA 94806

Contreras Saucedo, Hector M
7073 Eton Ln.
Windsor, CA 94592

Contreras, Alicia
3821 Clinton Ave.
Richmond, CA 94805

Contreras, Fernando
612 21st Street
Richmond, CA 94801

Contreras, Raul
1096 Flemming Ave.
San Jose, CA 95127

Cooper, Lemarlin J.
1221 Ingalls St.
San Francisco, CA 94124

Cooper, Nathan
540 59th Street
Oakland, CA 94609

Cordova, Edwin
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Corea Jimenez, Irvin
25200 Santa Clara St.
Apt. 233
Hayward, CA 94544

Corena Perez, Jorge
1317 Liberty St.
Apt. 10
El Cerrito, CA 94530

Coria, Jose Manuel
27845 Mandarin Ave.
Hayward, CA 94544

Corral, Jose A
1153 Rumrill Blvd. #70
San Pablo, CA 94806

Cortez Nunez, Dionicio
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Cortez, Alberto
2554 E 16th Street
Oakland, CA 94601

Cortez, Gilberto
3927 Lyon Ave.
Oakland, CA 94602

Cortez, Juan
2746 E. 17th Street
Oakland, CA 94601

Costa, Christopher D.
3679 38th Ave.
Oakland, CA 94619

Costa, Edmundo R.
23972 2nd St. Apt. 3
Hayward, CA 94541

Costa, Eduardo M.
2144 Altamont Rd.
San Leandro, CA 94578

Costa, Jason
1486 Mezenen Pl.
Manteca, CA 95336

Costa, Jeremy Adam
508 Nancy Dr.
Ripon, CA 95366

Costa, Jonathan Michael
476 Cowell Ave.
Manteca, CA 95336

Costa, Jonathan Michael
476 Cowell Avenue
Manteca, CA 95336

Costa, Justin J
1486 Mezenen Pl.
Manteca, CA 95336

Costa, Nelson
1293 Gilmore Dr.
San Leandro, CA 94577

Costa, Nicholas J.
717 Arlington Way
Martinez, CA 94553

Costa, Rui P.
35929 Caxton Place
Fremont, CA 94536

Costa, Ryan Paul
22310 City Center Dr
Apt. 2220
Hayward, CA 94541

Cota Games, Tomas
10400 Pippin St.
Oakland, CA 94603

CRANE PRO PARTS
P.O. BOX 641807
PITTSBURGH, PA 15264

CRANE TECH INC
3540 E. CARPENTER ROAD
STOCKTON, CA 95215

CRANE TECH INC.
3540 E. CARPENTER RD
STOCKTON, CA 95215

Crane, Stephen Brian
15860 Walter Bretron Dr.
Morgan Hill, CA 94507

CRC CELLPHONE & RADIO COMPANY
627 SAN PABLO AVENUE
ALBANY, CA 94706

Crouchet, Zepp
3200 Belmont Ave. #1
El Cerrito, CA 94530

Cruz Acosta, Jesus
14700 Washington Ave. #213
San Leandro, CA 94578

Cruz Regalado, Carlos
740 7th St.
Richmond, CA 94801

Cruz, Joel
1445 31st Ave.
Oakland, CA 94601

Cunha, Carlos
3672 Figueroa Dr.
San Leandro, CA 94577

CURTIS & THOMPKINS LTD
2323 FIFTH STREET
BERKELEY, CA 94710

CUSTOM FREIGHT SYSTEMS INC
2484 BAUMANN AVENUE
SAN LORENZO, CA 94580

Daniels, Damien
2198 42nd St.
Oakland, CA 94601

DAVI ASSOCIATES
129 Sunnyglen Drive
Vallejo, CA 94591

Davi, Fred Vincent
129 Sunnyglen Drive
Vallejo, CA 94591

David F. Crutcher, Esq.
Attorney at Law
4040 Civic Center Drive, Suite 200
San Rafael, CA 94903

Davis, Devin Alan
1572 Rieger Ave.
Hayward, CA 94544

Davis, Tony J
32602 Lake Tana St
Fremont, CA 94555

De La Fuente, Marcos
9996 E 14th Street
Apt. 3
Oakland, CA 94605

De La Luz, Joseph
887 Serra Dr.
San Leandro, CA 94578

De La Mora Muniz, Jesus
36 1st St.
Richmond, CA 94801

De Lage Landen Financial Services
P. O. Box 41601
Philadelphia, PA 19101

De Leon, Hortencia
1532 Swarthout Ct.
Tracy, CA 95376

De Los Santos Lopez, Juan
2823 Tara Hills Dr.
San Pablo, CA 94806

Debernardis, John M
22774 4th St.
Hayward, CA 94541

Debernardis, John M
623 Longwood Ave.
Hayward, CA 94541

Del Rio, Ruben
9320 Olive St.
Oakland, CA 94603

Del Valle, Patrick J
730 Sandy Brook
Rodeo, CA 94752

Delacruz, Roberto
748 9th St.
Richmond, CA 94801

Delafuente, Xener
563 Spruce St.
Oakland, CA 94606

Delsol, Catherine B
85 Lakeside Drive
Corte Madera, CA 94925

Denzler, Roland P
1077 W-Cypress
Oakley, CA 94561

DEPARTMENT OF MOTOR VEHICLES
P. O. BOX 825339
SACRAMENTO, CA 94232-5339

DEPENDABLE FOUNDRY EQUIPMENT
REDROD-CARVER FOUNDRY PRODUCTS CO.
P. O. BOX 953
SPOKANE, WA 99210-0953

Desimas, Urbano A
1587 Magnolia Lane
San Leandro, CA 94577

DEVASCO INTERNATIONAL INC.
ATTN: PHILIP BADGER III
1626 SOUTH CHERRY STREET
TOMBALL, TX 77375

Dhami, Sandeep Singh
4518 Macbeth Ave.
Fremont, CA 94555

DHL GLOBAL FORWARDING
14076 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DIAGRAPH MSP GROUP
SUITE #3271
75 REMITTANCE DRIVE
CHICAGO, IL 60675-3271

Diaz De Leon, George
14744 Washington Ave
Apt. 236
San Leandro, CA 94578

Diaz De Leon, Marco A.
14744 Washington Ave. #236
San Leandro, CA 94578

Diaz Guerra, Ma C
2429 18th Street
San Pablo, CA 94806

Diaz Guerra, Ma C
1212 West Cente St.
Apt. 106
Manteca, CA 95337

Diaz Ramirez, Cesar
1454 36th Ave. #205
Oakland, CA 94601

Diaz Torres, Juventino
95 Shore Rd.
Bay Point, CA 94565

Diaz, Alfonso
1237 Delwood St.
Vallejo, CA 94591

Diaz, Samuel
1556 Santa Rosa St.
San Leandro, CA 94577

Diaz-Rivas, Jesus
16247 Bertero Ave.
San Lorenzo, CA 94580

DIMENSIONAL INSPECTION LABS
35481 DUMBARTON COURT
NEWARK, CA 94560

DLS WORLDWIDE
P. O. BOX 730440
DALLAS, TX 75373-0440

DONS TIRE SERVICE, INC.
820 GILMAN STREET
BERKEKEY, CA 94710

Doran, Paul M
252 Sunnyside Dr.
San Leandro, CA 94577

Douglas, Christopher A.
804 Danrose Dr.
American Canyon, CA 94503

Downs Jr., George
16022 Via Pinale
San Lorenzo, CA 94580

Droesch, David C.
247 River Pines Way
Vallejo, CA 94589

Duarte Jr., Manuel C.
338 S. 38th St.
Richmond, CA 94801

Duarte, Juan C.
1572 Valerie Lane
Tracy, CA 95376

Duarte, Manuel C.
15782 Maubert Ave.
San Leandro, CA 94578

Duenas, Martin
7105 Orral St.
Oakland, CA 94621

Dunn, Kevin S.
901 Fall River Dr.
Modesto, CA 95351

Duran Roman, Agustin
2020 Joan Dr.
San Leandro, CA 94578

Duran, Freddy
5020 E 10th St.
Oakland, CA 94601

Duran, Javier
817 4th Street
Modesto, CA 95351

Duran-Barrera, Jose
423 Ohio Ave.
Richmond, CA 94804

Duran-Sanchez, Ambrocio
1745 Chase St.
Oakland, CA 94607

Duszynski, Robert G.
1117 Walnut Street
Alameda, CA 94501

DYNA SYSTEMS
PO BOX 971342
DALLAS, TX 75397-1342

DYNAMIC AIR INC.
1125 WILLOW LAKE BLVD
ST PAUL, MN 55110-5193

ECKMAN INDUSTRIES INC.
PO BOX 1188
GENOA, NV 89411-1188

EHRET CO.
PLUMBING & HEATING
801 GILMAN STREET
BERKELEY, CA 94710

ELECTRICAL SERVICES CO.
9835 KITTY LANE
OAKLAND, CA 94603

Elias N, Isauro
6728 Lucille St.
Oakland, CA 94621

Elizalde, Julio
1820 8th St.
Berkeley, CA 94710

EMERYVILLE ADVANCED IMAGING
P. O. BOX 240086
LOS ANGELES, CA 90024

EMERYVILLE OCCUPATIONAL MED CNTR
P.O. BOX 99440
EMERYVILLE, CA 94662

EMMERICHS ASSOCIATES
1674 Glazier Drive
Concord, CA 94521

Emmerichs, Mike G
935 Bradford Way
Benicia, CA 94510

Emmerichs, Tom
Pmb 114
5100-B1 Clayton Road
Concord, CA 94521

Employment Development Department
State of California
P.O. Box 826880/MIC 4
Sacramento, CA 94280-0001

EMTRAIN
777 CAMPUS COMMONS ROAD #200
SACRAMENTO, CA 95825

Enciso, Ramon
9932 B St.
Oakland, CA 94603

Equihua, Martin
4462 Mines Rd.
Livermore, CA 94550

Equipco Rental
P. O. Box 5606
Concord, CA 94524

ERVIN INDUSTRIES
DEPT NO 77997
P. O. BOX 77000
DETROIT, MI 48277-0997

Escalante, Manuel
2625 MacArthur Ave
San Pablo, CA 94806

Escalante, Marvin
2625 MacArthur Ave.
San Pablo, CA 94806

Escalera, Alejandro
1648 15th St.
San Pablo, CA 94806

Escamilla, Agustin R
2811 Martin Luther
King, Jr. Ave.
Richmond, CA 94804

Escamilla, Agustin R.
2811 Martin Luther King
Richmond, CA 94804

Esmeria, Eric
4912 Summer Grove Cr
Fairfield, CA 94534

Esparza Lopez, Rodolfo
2018 West Ave. #135
San Leandro, CA 94577

Esparza Lopez, Salvador
15941 Via Arroyo
San Lorenzo, CA 94580

Espejel Lopez, Victor
179 Duran Ave.
San Leandro, CA 94577

Espejo R, Julio
533 4th St.
Richmond, CA 94801

Espino, Juan A
209 South 15th St.
Richmond, CA 94801

Espino, Ricardo
1318 California Ave. #4
San Pablo, CA 94806

Espino, Rogelio Reyes
3439 California St.
Oakland, CA 94602

Espinosa-Ruiz, Carlos Rafael
200 E. 17th Street
Pittsburg, CA 94565

Espinoza Cervantes, Efren
1418 13th Ave.
Oakland, CA 94603

Espinoza Martinez, Fernando
9404 E St.
Oakland, CA 94603

Espinoza, Armando
1856 102nd Ave.
Oakland, CA 94603

Espinoza, Edgar
1509 15th St.
San Pablo, CA 94806

Espinoza, Manuel
3125 Ohio Ave.
Richmond, CA 94806

Esquivel, Ricardo
2024 W Grant Line Rd
Mountain House, CA 95391

Estrada, Juan A
2600 Brian Dr.
San Pablo, CA 94806

Estrada, Salomon
2361 McBryde Ave.
Richmond, CA 94804

EUROCAL TECHNICAL SERVICES
9384 NEVINS WAY
ORANGEVALE, CA 95662

Evans, James Richard
2436 Edwards St.
Berkeley, CA 94702

EVERGREEN ENVIRONMENTAL SER.
5000 BIRCH STREET
NEWPORT BEACH, CA 92660

EVERGREEN RECYCLING INC.
P.O. BOX 84364
SEATTLE, WA 98124-5664

EXAMINETICS INC
P. O. BOX 410047
KANSAS CITY, MO 64141-0047

EXPEDITORS INTL SFO
425 VALLEY DRIVE
BRISBANE, CA 94005

F&F ENTERPRISE
33772 SINSBURY WAY
UNION CITY, CA 94587

Fagundes, Benildo C
1338 Maria Drive
San Leandro, CA 94577

Fagundes, Luis
5211 Crestline Way
Pleasanton, CA 94566

FAIRFIELD
P. O. BOX 7940
LAFAYETTE, IN 47903-7940

Fanaika, John
537 S. 30th Street
Richmond, CA 94804

Farias V, J Trinidad
1919 14th St.
San Pablo, CA 94806

Farias, Antonio
3875 Vista Oaks Dr.
Apt. 201
Martinez, CA 94553

Farias, Arturo
668 3rd St.
Richmond, CA 94801

Farias, Emiliano
530 Ripley Ave. #8
Richmond, CA 94801

Farias, Jose A.
2672 Merritt Ave.
San Pablo, CA 94801

Farias, Juan A.
629 21st.
Richmond, CA 94801

Farias, Pantaleon
221 Gertrude Ave.
Richmond, CA 94801

Farias, Rafael
1551 2nd St.
Richmond, CA 94801

Farias-Vasquez, Carlos
1919 14th St.
San Pablo, CA 94806

Farinha, Frank A
28415 Jack Godwin Ct.
Tracy, CA 00094-5304

FASTENAL COMPANY
P.O.BOX 978
WINONA, MN 05598-7978

Faumui, Marcus
916 7th Street
Richmond, CA 94801

FEDERAL EXPRESS CORPORATION
PO BOX 7221
PASADENA, CA 91109-7321

FERGUSON ENTERPRISES INC #795
FILE #56809
LOS ANGELES, CA 90074-6809

Ferguson, Amir-Aman
155 Fox Hollow Cir.
Vacaville, CA 95687

Ferguson, Gene E.
1760 Pine Street
Apt. 12
Concord, CA 94520

Fernandes, Robert L.
1243 Terra Ave.
San Leandro, CA 94578

Fernandez Martinez, Jonathan
1056 Ernst Way
Concord, CA 94518

Ferreira, David
4458 Fall Lane
Oakley, CA 94561

Ferreira, Jose A.
943 Kilkenny Way
Pinole, CA 94564

Ferreira, Nicandra
35025 Hollyhock St.
Union City, CA 94587

Ferrell, Nettie
3711 Solano Ave
Richmond, CA 94805

Ferron, Shayne
501 Main Street
#j
Suisin City, CA 94585

FESIL SALES SA
SPECIALTY SUPER ALLOYS INC
393 VANADIUM ROAD
PITTSBURGH, PA 15243

Fick & Associates, Inc.
Attn: Theodora J. Fick, Owner
7406 27th Street, Ssuite 5
Tacoma, WA 98466

Fields, Benjamin
33865 7th Street
Union City, CA 94587

Fierro Aviles, Juan
337 S. 26th Street
Richmond, CA 94804

Fierro, Arturo
2612 Lowell Ave.
Richmond, CA 94804

Fierro, Daniel
2612 Lowell Ave.
Richmond, CA 94804

Figueroa, Carlos Rivera
9340 Sunnyside St.
Oakland, CA 94603

Figueroa, James
15886 Via Del Sol
San Lorenzo, CA 94580

Fitzgerald, Andrew
787 Horizon Dr.
Marrtinez, CA 94553

Flores Avalos, Pedro
2000 19th St.
San Pablo, CA 94806

Flores Pizano, Juan
2488 Ramona St.
Pinole, CA 94564

Flores, Anthony
2824 Del Camino Dr.
San Pablo, CA 94806

Flores, Braxton
3901 La Cresenta Rd.
El Sobrante, CA 94803

Flores, Edward L
3820 Canon Ave.
Oakland, CA 94602

Flores, Francisco
1830 Lincoln Ave
Richmond, CA 94801

Flores, Jorge
1434 89th Ave. #A
Oakland, CA 94621

Flores, Jose Luz
1432 Sutter Ave.
Apt. #1
San Pablo, CA 94806

Flores, Juan
2488 Ramona St.
Pinole, CA 94564

Flores, Juan Manuel
16028 Via Segundo
San Lorenzo, CA 94580

Flores, Marco
249 Willard Ave.
Richmond, CA 94801

Flores, Miguel P.
1318 Bush Ave. #1
San Pablo, CA 94806

Flores, Pedro
2488 Ramona Street
Pinole, CA 94564

Flores, Primitivo
1256 W. Victoria Ct.
San Pablo, CA 94806

Flores, Roberto
9515 A Street
Oakland, CA 94603

Flores-Pimentel, Jose G.
1548 18th Ave.
Oakland, CA 94606

FLYNN AND ENSLOW
PO BOX 77366
SAN FRANCISCO, CA 94107

Fong, Jim K
5230 Cypress Ave. #A
El Cerrito, CA 94530

Fonte, Mario R.
1281 Rieger Avenue
Hayward, CA 94544

Foreman, Cory
2944 Carmona Way
Antioch, CA 94509

Fortuna, Antonio F.
710 Santa Maria Rd
El Sobrante, CA 94803

Fortuna, Antonio F.
4912 Cache Peak Dr.
Antioch, CA 94531

Fortune, Anthony C.
3504 Humphrey Ave.
Richmond, CA 94804

Fortune, Brian A.
1201 Club Ct.
Richmond, CA 94803

Foster, Terrance
3701 Maybelle Ave.
Apt. 5
Oakland, CA 94619

Fragoso, Genaro
2134 20th St. #28
San Pablo, CA 94806

Franchise Tax Board
(Bankruptcy Code section 505 Requests)
P. O. Box 1673
Sacramento, CA 95812

FRANCISCO PRADO
248 E. THIRD STREET
PITTSBURG, CA 94565

Franco Casio, Rodrigo
10734 Pearman St.
Oakland, CA 94603

Franco, Javier
2764 Niobrara Ave.
Stockton, CA 95206

Franco, Ricardo G.
32205 Mercury Way
Union City, CA 94587

Franklin, Stewart
2454 San Miguel Dr.
Walnut Creek, CA 94596

Freeman, James
1735 11th St.
Oakland, CA 94607

Freitas, Manuel E Da Silva
921 Frederick Road
San Leandro, CA 94577

Frison, Phillip
2050 Harrington Ave.
Apt. 4
Oakland, CA 94601

FRONTIER PERFORMANCE LUBRICANTS
P. O. BOX 1777
LODI, CA 95241

Fuentes Alfaro, Ulises
938 Virginia St.
Berkeley, CA 94710

Fuentes, Martin
1325 Coalinga Ave.
Richmond, CA 94801

Fuentes, Yovani
1717 Sutter Ave.
San Pablo, CA 94806

Fuller, Bertram
849 W. Orange Ave.
2019
S. San Francisco, CA 94080

Fuller, Marcus L.
2522 35th Ave.
Apt. 17
Oakland, CA 94601

Furtado, Antonio J.
120 Stoakes Ave. #4
San Leandro, CA 94577-1758

G.D.C. Enterprise
Attn: Des O'Sullivan, Owner
P. O. Box 1509
Chino Hills, CA 91709

Galeana S., Eduardo
1318 Bush Ave. #12
San Pablo, CA 94806

Galeana Salas, Rafael
828 Morse Ave. #49
Sunnyvale, CA 94085

Galeana Tinoco, Manuel
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Galindo, Francisco
1751 Liberty St. #107
El Cerrito, CA 94530

Gallardo, Oscar
24381 Thomas Ave.
Hayward, CA 94544

Gallardo-V, Victor M
102 Christine Dr.
San Pablo, CA 94806

Gallegos, Luis
800 8th Street
#c
Richmond, CA 94801

Galvan Lara, Jose
1328 Hellings Ave.
Richmond, CA 94801

Galvao, Jacinto V.
1339 Castro St.
San Leandro, CA 94577

Gaona, Bernardo
2430 Dober Ave.
San Jose, CA 95116

Garay, Jose M.
1399 Pacific Ave.
Apt. 106
San Leandro, CA 94577

Garcia Becerra, Francisco J.
4203 Santa Rita St.
Oakland, CA 94601

Garcia Delgado, Jose
5031 E 10th Street
Oakland, CA 94601

Garcia Delgado, Miguel A.
1901 6th St.
Richmond, CA 94801

Garcia Navarro, Gerardo
27872 Andrea St.
Hayward, CA 94544

Garcia Osorno, Victor
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Garcia Perez, Roberto
1228 61st Ave.
Oakland, CA 94621

Garcia Rubio, Bulmaro
16097 Mateo St.
San Leandro, CA 94578

Garcia Sosa, Francisco
2328 Seminary Ave. #315
Oakland, CA 94605

Garcia, Alicia
3020 El Cerrito Plaza #213
El Cerrito, CA 94530

Garcia, Armand Casenillo
3942 Clay Bank Rd
Fairfield, CA 94533

Garcia, David
3001 Kodiak St. #205
Antioch, CA 94531

Garcia, David
4912 Cache Peak Dr.
Antioch, CA 94531

Garcia, Fermin
5356 Woodgate Ct.
Richmond, CA 94803

Garcia, Jaime
640 Tyler Street
Oakland, CA 94603

Garcia, Jermie
1957 Auseon Ave.
Oakland, CA 94621

Garcia, Jorge
2249 107th Ave.
Oakland, CA 94603

Garcia, Juan
2246 42nd Ave.
Oakland, CA 94601

Garcia, Julian
34 13th St. #2
Richmond, CA 94801

Garcia, Leonel
1551 Marivelle Ave.
San Leandro, CA 94577

Garcia, Leonel
533 Colorados Dr.
Oakland, CA 94603

Garcia, Luis M
515 La Prenda Dr.
Oakland, CA 94603

Garcia, Marco
555 Penitencia St.
Apt. #4
Milpitas, CA 95035

Garcia, Norma M
710 Santa Maria Rd.
El Sobrante, CA 94803

Garcia, Rene
1590 Oregon St. # 5
Berkeley, CA 94703

Garcia, Roberto
1228 61st Ave.
Oakland, CA 94621

Garcia, Samuel N
464 Stoneford Avenue
Oakland, CA 94603

Garcia-Maravilla, Esteban
1909 8th Street
Apt# D
Berkeley, CA 94710

Garcia-Rangel, Samuel
2033 85th Ave. #D
Oakland, CA 94621

Garcia-Rodriguez, Alfredo
1427 California Ave.
San Pablo, CA 94806

Garibay, Agustin
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Garlieb, Christopher
312 Camaritas Way
Danville, CA 94526

GARNER HEAT TREAT INC.
10001 DENNY STREET
OAKLAND, CA 94603

Garsa, Ramon
9909 D St.
Oakland, CA 94603

Gaspar, Juan Carlos
659 8th St.
Richmond, CA 94801

Gaviola, Benjamin M.
1703 Third Street
Apt. A
Alameda, CA 94501

GE CAPITAL
P.O.BOX 31001-0275
PASADENA, CA 91110-0275

GENERAL KINEMATICS CORP.
P. O. BOX 345
CRYSTAL LAKE, IL 60039-0345

GEORGIA-PACIFIC CHEMICALS LLC
PO BOX 911343
DALLAS, TX 75391-1343

Gibson, Rozier
1274 Alcatraz Ave. #B
Berkeley, CA 94702

Giftgi, Ricardo
605 Berk Ave. #4
Richmond, CA 94804

Gilbert, Eric G.
4524 Pampas Circle
Antioch, CA 94531

Gill, Charles
2121 Nevin Ave. #A
Richmond, CA 94801

Gillespie, Samuel M
21303 Tyee St.
Castro Valley, CA 94546

Goda, John
2700 Central Ave.
Alameda, CA 94501

Godinez, Robert Ray
4102 Bramante Ct.
Antioch, CA 94509

Godoy, Edgardo
1320 7th Street
Rodeo, CA 94572

GOENGINEER, INC.
1787 EAST FT. UNION BLVD. #100
COTTONWOOD HEIGHTS, UT 84121

Gomez B., Marvin E.
557 20th St. #3
Richmond, CA 94801

Gomez Garcia, Jose
55 Pacifica Ave
Apt# Sp15
Bay Point, CA 94565

Gomez Islas, Eduardo
713 Sunset Blvd.
Hayward, CA 94541

Gomez M., Jorge A
2017 Cutting Blvd.
Richmond, CA 94804

Gomez Robledo, Mario
2726 20th St.
San Pablo, CA 94806

Gomez, Antonio
16138 Via Arriva
San Lorenzo, CA 94580

Gomez, Fernando
2044 E.14th St. #15
Oakland, CA 94601

Gomez, Francisco
1807 70th Ave.
Oakland, CA 94621

Gomez, Jesus
1507 57th Ave.
Oakland, CA 94621

Goncalves, Francisco L
1218 Silvertrail Ln.
Manteca, CA 95336

Gonsalves, Travis
1218 Silvertrail Ln.
Manteca, CA 95336

Gonzales, Michael J
35630 Dee Pl
Fremont, CA 94536

Gonzalez Camacho, Jorge H
1750 104th Ave.
Oakland, CA 94603

Gonzalez Espinoza, Heriberto
370 Burlwood Ave.
Oakland, CA 94603

Gonzalez Jorge, Valentin
426 S. 17th St.
Richmond, CA 94804

Gonzalez Lopez, Cipriano
1416 Alcatraz Ave.
Berkeley, CA 94702

Gonzalez Martinez, Jose
612 19th St.
Richmond, CA 94801

Gonzalez Moreno, Juan
6927 Morken St.
Oakland, CA 94621

Gonzalez Reges, Miguel
2882 Valencia Way
San Pablo, CA 94806

Gonzalez Sanchez, Israel
881 9th St.
Richmond, CA 94801

Gonzalez Sanchez, Jorge
3926 Foothill Blvd.
Oakland, CA 94601

Gonzalez, Adrian
546 18th Street
Richmond, CA 94801

Gonzalez, Allan
753 Santa Maria
El Sobrante, CA 94803

Gonzalez, Angel M.
9311 Olive St.
Oakland, CA 94603

Gonzalez, Daniel
2231 Balboa Street
San Francisco, CA 94121

Gonzalez, Fernando
2578 E. 27th St.
Oakland, CA 94601

Gonzalez, Gerardo
5453 San Pablo Dam Rd.
El Sobrante, CA 94803

Gonzalez, Israel
1836 92nd Ave.
Oakland, CA 94603

Gonzalez, Joel
534 4th Street
Richmond, CA 94801

Gonzalez, Jose
923 Warden Ave.
San Leandro, CA 94577

Gonzalez, Juan C.
222 4th St.
Richmond, CA 94801

Gonzalez, Juan Carlos
P.O. Box 2804
Berkeley, CA 94702

Gonzalez, Lazaro
449 Mobile Ln.
Vallejo, CA 94589

Gonzalez, Leandro
1131 Victory Lane
Concord, CA 94520

Gonzalez, Luis
1425 100th Ave.
Oakland, CA 94603

Gonzalez-B, Jose
381 Smalley Ave.
Hayward, CA 94541

Gonzalez-Mesa, Alexandro
1839 92nd Ave.
Oakland, CA 94603

GRAINGER INC
DEPT 560 - 807665344
PALATINE, IL 60038-0001

Granadino, Juan
2661 17th Street
San Pablo, CA 94806

Grappo, Brian
3311 Willis Lane
Alameda, CA 94502

Grate, Kareem Ali
675 44th Street
Oakland, CA 94609

Gray, Julis
2876 15th Street
San Pablo, CA 94806

Grayson, Yvesly S
Po Box 231
Rodeo, CA 94572

Green, Calvin W
31 Tioga Ave.
San Francisco, CA 94134

Gregory, Edward A.
221 Peralta
San Leandro, CA 94578

GRING PEST CONTROL
741 FOLGER STREET
BERKELEY, CA 94710

GSOLUTIONZ INC.
ACCOUNTS RECEIVABLE
625 E. SANTA CLARA STREET
VENTURA, CA 93001

Guerra Ochoa, Rafael
326 Aloha Dr.
San Leandro, CA 94578

Guerra, Christopher David
21212 Garden Ave
Hayward, CA 94541

Guerrero J., David
2208 Florida Ave.
Richmond, CA 94801

Guerrero, Christian
3400 Richmond Pkwy.
#1415
Richmond, CA 94806

Guerrero, Hector D
1018 Pomona Ave.
Albany, CA 94706

Guerrero, Jose J.
9933 B St.
Oakland, CA 94603

Guerrero, Marcial
77 Estabrook St.
Apt#321
San Leandro, CA 94577

Guillen, Basilio
555 32nd St.
Richmond, CA 94804

GUILLERMO CASTENEDA
2451 CHURCH LANE #76
SAN PABLO, CA 94806

Guillermo Zambrano
c/o William Hyndam, Esq.
24301 Southland Drive #420
Hayward, CA 94545

Guiza Servin, Miguel
2019 7th St. #B
Berkeley, CA 94710

Guthery, Terrance S.
1131 Bella Vista Ave. #4
Oakland, CA 94610

Gutierres Villagomez, Alan
2601 Center Ave. #114
Richmond, CA 94801

Gutierrez, Jaime
4763 Appiant Way
#5
El Sobrante, CA 94803

Gutierrez, Jorge F.
134 5th St.
Richmond, CA 94801

Gutierrez, Juan M
2084 Marina Blvd.
Apt. D
San Leandro, CA 94577

Gutierrez, Sergio
1711 Hellings Ave.
Richmond, CA 94801

Guzman, Hendre
940 Torthon St.
San Leandro, CA 94577

Guzman, Hendre
1462 159th Ave. #4
San Leandro, CA 94578

Guzman, Omar
1759 26th Ave.
Oakland, CA 94601

Hajiaghazadeh Marandi, Elmira
2301 Stewart Ave
Walnut Creek, CA 94596

Hardison, Kevin
875 Nicholas Ct.
Brentwood, CA 94513

Haro, Arturo
2470 Frieda Court
San Pablo, CA 94806

Haro, Jaime M.
2085 Roper Cir.
Brentwood, CA 94513

Haro, Jesus
16401 San Pablo Ave #232
San Pablo, CA 94806

Harp II, Mike
3800 Don Way
Richmond, CA 94806

Harris, Bobby
1734 Middlefreld Ave.
Stockton, CA 92504

Harris, Charles
216 Marlin Ct.
Rodeo, CA 94572

Harris, Jason C.
5635 Springhouse Dr.
Apt. 33
Pleasanton, CA 94588

Hasan, Eidluqman
2630 77th Ave.
Oakland, CA 94605

Hayag, Rahfael
1917 6th Street
#4
Berkeley, CA 94710

HAYWARD PIPE & SUPPLY COMPANY
3218 DIABLE AVENUE
HAYWARD, CA 94545

He, Yuheng
1941 Irving Ave. #a
Oakland, CA 94601

He, Yuheng
1418 4th Ave.
Oakland, CA 94606

He, Yuxing
1418 4th Ave.
Oakland, CA 94606

Healer, Willie Lee
101 Kreuzer Ln.
Napa, CA 94559

Heaton, Jan J.
2861 E. 10th St.
Oakland, CA 94601

Henderson Jr., Arthur
3027 Shane Dr.
Richmond, CA 94806

Henderson, Arthur
3027 Shane Dr.
Richmond, CA 94806

Henderson, Roderick D.
221 Grove Ave. #5B
Richmond, CA 94801

Henriques, Tyler J
1262 Fetzer Ln.
Oakley, CA 94561

Hernandez Alvarado, Jose D.
712 Griffin Dr.
San Pablo, CA 94806

Hernandez Cortez, Ignacio
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Hernandez Cuevas, Juan M
1008 W. 3rd St.
Antioch, CA 94509

Hernandez Jacobo, Oswaldo
1933 3rd Ave.
Oakland, CA 94601

Hernandez Lozano, Alejandro
1719 8th Street
Berkeley, CA 94710

Hernandez Lozano, Jose A.
1505 Julia St. #A
Berkeley, CA 94703

Hernandez Lozano, Raymundo
3055 Judith Court
San Pablo, CA 94806

Hernandez Morales, J. Luis
2429 18th Street
San Pablo, CA 94806

Hernandez N., Brenda T.
1510 Alamo Dr.
Vacaville, CA 95687

Hernandez Ochoa, Luis
774 Paradise Blvd.
Hayward, CA 94541

Hernandez R., Miguel A.
2201 California Ave.
San Pablo, CA 94806

Hernandez Zuniga, Daniel
495 Castro St.
San Leandro, CA 94577

Hernandez, Alberto
6141 Rockrose Dr.
Newark, CA 94560

Hernandez, Alvaro
153 N. La Fayette St.
Mountain House, CA 95391

Hernandez, Antonio
2119 Pine Ave.
San Pablo, CA 94806

Hernandez, Cesar
1647 Swallow Way
Hercules, CA 94547

Hernandez, Enrique
1222 38TH Ave.
Oakland, CA 94601

Hernandez, Gabriel
605 2nd St.
Richmond, CA 94801

Hernandez, J Antonio
2119 Pine Ave.
San Pablo, CA 94806

Hernandez, Jesus M
1923 101st Ave.
Oakland, CA 94603

Hernandez, Jesus R.
605 2nd Street
Richmond, CA 94801

Hernandez, Jorge
2981 Clearland Cir.
Bay Point, CA 94565

Hernandez, Jorge H.
774 Paradise Blvd.
Hayward, CA 94541

Hernandez, Jose J
1315 Filbert St.
Richmond, CA 94801

Hernandez, Jose Luis V.
1239 Allston Way
Berkeley, CA 94702

Hernandez, Juan M
2143 Pheasant Dr.
Hercules, CA 94547

Hernandez, Manuel
1305 Dover Ave.
San Pablo, CA 94806

Hernandez, Osbaldo
5938 Bromley Ave.
Oakland, CA 94621

Hernandez, Ramon
605 2nd Street
Richmond, CA 94801

Hernandez, Salvador
605 2nd Street
Richmond, CA 94801

Hernandez-Garnica, Enrique
1309 Blue Oak Ct.
Pinole, CA 94564

Hernandez-Mora, Ricardo
2777 Ecreems Ct.
Oakland, CA 94605

Hernandez-Ruiz, Agustin
2979 Clearland Cir.
Bay Point, CA 94565

Herrera Garfias, David
99 Inlet Dr.
Bay Point, CA 94565

HERTZ EQUIPMENT RENTAL (BIG 4)
PO BOX 650280
DALLAS, TX 75265-0280

HICKMAN WILLIAMS & CO
8838 CALABASH AVENUE
FONTANA, CA 92335

HIGH TEMP INC
14025 NORTH RIVERGATE BLVD
PORTLAND, OR 97203-6514

Hirt, Roland
49 Brasero Lane
Walnut Creek, CA 94596

Ho, Kam Sang
1979 Fairbanks St.
San Leandro, CA 94577

HOFFMEYER
P.O. BOX 2359
SAN LEANDRO, CA 94577

Horta J, Carlos
2109 Dunn Ave.
Richmond, CA 94801

HOWARD ROBINSON
7 SARAH DRIVE
Mill Valley, CA 94941-1224

Huerta Mora, Lorenzo
560 105th Ave.
Oakland, CA 94603

Huerta Telles, Jose A.
4116 Potrero Ave.
Richmond, CA 94804

Huerta, Jesus
2409 Hooftrail Way
Antioch, CA 94531

Huerta, Ramiro
5037 Longhorn Way
Antioch, CA 94561

Hughes, Natasha L
P.O. Box 21314
El Sobrante, CA 94820

HUND WELDING & MACHINING
939 87TH STREET
OAKLAND, CA 94621

Hunter, Johnny
8603 Hillside Street
Apt. 103
Oakland, CA 94605

Hurtado, Roberto R
1353 Gilmore Dr.
San Leandro, CA 94577

HYDRAULIC HOSE SERVICE
P. O. OBX 8561
EMERYVILLE, CA 94662

Indalecio Toscano, Servando
1300 Costa Ave. #15
Richmond, CA 94806

Indalecio, Alfredo
13613 San Plabo Ave.
San Pablo, CA 94806

INDUSTRIAL DISTRIBUTION GROUP
P. O. BOX 671555
DALLAS, TX 75267

INDUSTRIAL ELECTRICAL COMPANY
1417 COLDWELL AVENUE
P.O. BOX 3806
MODESTO, CA 95350

INDUSTRIAL WHOLESALE LUMBER
FORMERLY SOLANO LUMBER
PO BOX 10090
AMERICAN CANYON, CA 94503-0090

INDUSTRIAL WIPER
1851 SOUTH SEVENTH STREET
SAN JOSE, CA 95112

Ingram, Christopher
3095 Grand Lake Dr.
Fremont, CA 94555

Ingram, Christopher
25816 Franklin Avenue
Hayward, CA 94544

Ingram, Plez
6400 MacArthur Blvd.
#1
Oakland, CA 94605

INLAND INDUSTRIAL TIRE INC.
30900 SAN ANTONIO STREET
HAYWARD, CA 94544

INLAND WATER, INC.
P. O. BOX 2925
DUBLIN, CA 94568

INSTRON CORPORATION
75 REMITTANCE DRIVE #6826
CHICAGO, IL 60675-6826

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

INTERSTATE EXPRESS INC.
4632 WOODHAWK WAY
SACRAMENTO, CA 95843

Iraheta Alvarado, Gilberto
1701 Seminary Ave.
Oakland, CA 94621

ISAGANI ASUNCION
33721 3RD STREET
UNION CITY, CA 94587

Islas, David
4005 Gagos Dr.
Modesto, CA 95356

Islas, Manuel A.
4080 Santa Rita St.
Oakland, CA 94601

J & J PATTERN
418 MOUNTAIN VIEW AVENUE
SANTA ROSA, CA 95407

J.C. Production
1086 Martin Avenue
Santa Clara, CA 95050

J.K. ENTERPRISES
2031 PREISKER LANE #A
SANTA MARIA, CA 93454

J.S. & P.ENTERPRISES
14950 AVENIDA ANITA
CHINO HILLS, CA 91709

J.T. THORPE & SON, INC.
1060 HENSLEY STREET
RICHMOND, CA 94801

Jackson, Virgil
8642 Hillside Street
Oakland, CA 94605

Jauregui Garcia, Francisco
722 B Sreet Apt#6
Hayward, CA 94541

Jessica Lazarus
c/o 2604 Totana Court
San Ramon, CA 94583

Jesus Rodriguez
c/o William Hyndman, Esq.
24301 Southland Drive #420
Hayward, CA 94545

JIA H. CHEN
625 10 STREET #3
OAKLAND, CA 94607

Jimenez Barragan, Rigoberto
1314 100th Ave.
Oakland, CA 94603

Jimenez Bonilla, Juan Carlos
1015 15th St.
Richmond, CA 94801

Jimenez Guzman, Leopoldo
18950 Palton Dr.
Castro Valley, CA 94546

Jimenez, Dionel
5220 Fresno Ave.
Richmond, CA 94804

Jimenez, Guadalupe
23052 Hopper Rd.
Hayward, CA 94541

Jimenez, Ismael
9619 C St.
Oakland, CA 94621

Jimenez, Jose M.
230 Chesley Ave.
Richmond, CA 94801

Johnson, Alassandro Nehemiah
929 Filbert St.
Apt. 929
Oakland, CA 94612

Johnson-Edgley, Deandre
4321 Nelson Dr.
Richmond, CA 94803

Jones, Charles C.
433 Ranker Pl. #2
Hayward, CA 94544

Jones, Patrick
264 S. 46th St.
Richmond, CA 94804

Jose Alvarado
c/o Bridges Law Firm
2729 Mission Street #203
San Francisco, CA 94110

Jose Hernandez
c/o Edwin Bridges, Esq.
2729 Mission Street #203
San Francisco, CA 94110

Joshua Watkins
c/o Josh Watkins
The Arns Law Firm
515 Folsom 3rd Floor
San Francisco, CA 94105

JUAN HERNANDEZ
2143 PHEASANT DRIVE
HERCULES, CA 94547

Juan J. Ramirez Gonzalez
1935 18th Street
San Pablo, CA 94806

Juan, Ulysses
2078 Lara Lane
Tracy, CA 95377

Juarez C, Santiago
9611 Walter Ave.
Oakland, CA 94603

Juszcze, Krysztof A
5114 Foothill Blvd.
Oakland, CA 94601

KACEE COMPANY
3570 HIAWATHA WAY
ANTELOPE, CA 95843

KBA DOCUSYS INC
32950 ALVARADO NILES ROAD #505
UNION CITY, CA 94587

Keels, Byron E.
3013 Roslyn Dr.
Modesto, CA 95355

KELLEY ANN BURG, ESQ.
P. O. BOX 70231
RICHMOND, CA 94807-0231

Kelsey Manufacturing
Attn: Shaun Kelsey, President
6 Cedar Lane
Lenox, MA 01240

KENNIE C. KNOWLES INC
P.O. BOX 994732
REDDING, CA 96099-4732

Keys Sr., Darrell J.
30 Buss Ave.
Vallejo, CA 94590

Kiely, Ryan
2109 Wilbeam Ave.
#8
Castro Valley, CA 94546

King Jr., Calvin
4304 Ohio Ave.
Richmond, CA 94804

Knox, Vincent
6575 Cottonwood Cir. #A
Dublin, CA 94568

KOMATSU FORKLIFT LLC OAKLAND
PO BOX 742171
LOS ANGELES, CA 90074-2171

Kuo, Tung
2488 Harborview Dr.
San Leandro, CA 94577

L & D PRINTING INC.
45 HEGENBERGER PLACE
OAKLAND, CA 94621

LAB SAFETY SUPPLY
PO BOX 5004
JANESVILLE, WI 53547-5004

Lam, Stephen Shu
1531 Shattuck Ave.
Berkeley, CA 94709

Lankhamdaeng, Alounh
P.O. Box 824
Elcerrito, CA 94530

Lara Ceja, Alejandro
1322 Carlson Blvd
Richmond, CA 94806

Lara, Abel
160 18th St.
Richmond, CA 94801

Lara, Daniel
160 18th St.
Richmond, CA 94801

Lara, David A
3719 Penniman Ave.
Oakland, CA 94619

Larios, Miguel Angel
1249 95th Ave.
Oakland, CA 94603

Laurens, Jorge A
815 W. Sunset Blvd #C
Hayward, CA 94541

Lavallis, Timothy
1427 Campbell
Oakland, CA 94607

Lavanh, Von
5014 Creely Ave.
Richmond, CA 94804

Lavulo, Mohenoa
524 S. 29th Street
Richmond, CA 94804

LAW OFFICES OF JOHN E. HILL
333 HEGENBERGER ROAD #500
OAKLAND, CA 94621

Law, David T.
3245 Arkansas St. #d
Oakland, CA 94602

Leal Diaz, Adrian
721 Shannon Dr.
Suisun, CA 94585

Leal Diaz, Gerardo
721 Shannon Dr.
Suisun, CA 94585

Lechuga, Cesar
17438 Via Segundo
San Lorenzo, CA 94580

LECO CORPORATION
3000 LAKEVIEW AVENUE
ST. JOSEPH, MI 49085-2396

Ledesma, Ericka C.
7070 Buckingham Blvd
Berkeley, CA 94705

Ledesma, Marc G.
33912 Capulet Circle
Fremont, CA 94555

Lemmons, Darien Mario
1807 Minnesota St.
Fairfield, CA 94533

Lemus, Antoni
1646 Rumrill Blvd #D
San Pablo, CA 94806

Leon, Alvaro
2190 Sanford Ave.
San Pablo, CA 94806

Leon, Jose Luis
1425 100 Th Ave.
Oakland, CA 94603

Leon-Esparza, Abraham
109 Chalet Way
Napa, CA 94558

Lewis, David Duane
201 Maine Street
G-9
Vallejo, CA 94590

Lewis, Joe
1177 Maple Ave.
Vallejo, CA 94594

Leyva Camacho, Cesar
1133 75th Ave.
Oakland, CA 94621

Li, Bang Yang
2338 M.L.K. Jr. Way
Berkeley, CA 94704

Li, Guo Guang
15081 Beatty St.
San Leandro, CA 94679

Li, Jianyang
1062 Potrero Ave.
San Francisco, CA 94110

Li, Ye Lian T
2338 M.L.K. Jr. Way
Berkeley, CA 94704

Lieu, Cuong N
5928 E17th Street
Oakland, CA 94621

Ling, John
1034 Sandhurst Dr.
Vallejo, CA 94591

Liong, Kie Lien
778 Yuba Street
Richmond, CA 94805

Lobatos, Saul
2005 Burbeck Ave.
Richmond, CA 94801

Loconte, Michael J.
843 Arguello Drive
San Leandro, CA 94578

Loera, Antonio
1207 Granada St.
Vallejo, CA 94591

Loera, Miguel
2620 Hinkley Ave.
Richmond, CA 94804

Loggins, Laron Lee
1900 Ascot Way #616
Vallejo, CA 94591

Lomeli Barboza, Catalina
2451 Church Ln. #c
San Pablo, CA 94806

Lomeli, Catalina
2451 Church Ln. #C
San Pablo, CA 94806

Lomeli, Jose M.
748 Treasure Dr.
Bay Point, CA 94565

Look, Steven R
423 Dohrmann Ln
Pinole, CA 94564

Lopez Aguirre, Gilberto
2129 Seminary Ave.
Oakland, CA 94621

Lopez Carrillo, Audomar
1835 28th Ave.
Apt. 206
Oakland, CA 94601

Lopez Hernandez, Jesus
1086 Carlson Blvd
Richmond, CA 94804

Lopez Jr., Jaime
1648 Elm Ave.
Apt. 3
Modesto, CA 95358

Lopez Jr., Jaime
2912 Peachtree Dr.
Apt. 3
Stockton, CA 95203

Lopez Perez, Gabriel
100 Hunter Ave.
Oakland, CA 94603

Lopez Puertas, Mariano
14355 Elm St.
San Leandro, CA 94579

Lopez R, Luis Eduardo
1854 Truman St.
Richmond, CA 94801

Lopez Roten, Brittany Deann
745 26th St.
Oakland, CA 94612

Lopez, Audomar
2552 Foothill Blvd. #2E
Oakland, CA 94601

Lopez, Heriberto
1227 Filbert St.
Richmond, CA 94801

Lopez, Jessica
7439 Lockwood Street
Apt. 1
Oakland, CA 94621

Lopez, Jonathan
9940 D Street
Oakland, CA 94603

Lopez, Rafael
1118 Blake St.
Berkeley, CA 94702

Lopez, Refugio G.
533 S. 28th Street
Richmond, CA 94804

Lopez, Ricardo H.
7007 Arthur St.
Oakland, CA 94605

LORENZO HUERTA
560 105TH AVENUE
OAKLAND, CA 94603

Louang, Sonny
1529 Coalinga Avenue
Richmond, CA 94801

Lowe, Rico
301 South 9th Street
Richmond, CA 94801

Loza Garcia, Arturo
1923 Cardiff Dr.
Pittsburg, CA 94565

Loza Garcia, Arturo
5015 12th St.
Oakland, CA 94601

Lozano, Juan A
935 34th St.
Richmond, CA 94805

LUIS GALLEGOS
800 8TH STREET #C
RICHMOND, CA 94801

LUIS HERNANDEZ
774 PARADISE BLVD.
HAYWARD, CA 94541

Lupian, Sergio
2324 E19th St.
Apt. 1
Oakland, CA 94601

M. BRASHEM INC.
14023 NE 8TH STREET #C
BELLEVUE, WA 98036

MAC BEATH HARDWOOD COMPANY
2150 OAKDALE AVENUE
SAN FRANCISCO, CA 94124-1516

Machado Gonzalez, Jose J
8219 Holly St.
Oakland, CA 94621

Macias G., Maricela
1002 15th St.
Richmond, CA 94801

Macias Gonzalez, Teresa
1758 Esmons Ave.
Richmond, CA 94801

Macias Zamora, Guadalupe
13613 San Plabo Ave #93
San Pablo, CA 94806

Madera Sosa, Ricardo
2229 8th St. #B
Berkeley, CA 94710

Madrigal Hernandez, Jepthe
18547 Via Jose
San Lorenzo, CA 94580

Madrigal, Manuel
434 19th Street
Richmond, CA 94801

Madrueno, Felix
211 S 39th St.
Richmond, CA 94804

Maes, Gary
6118 International Blvd.
Oakland, CA 94621

Mafuahingano, Charles
523 S. 26th Street
Richmond, CA 94804

Mafuahingano, Pitasoni
9 Hahn St.
San Francisco, CA 94134

Magana, Juvenal
2132 Browning ST. #D
Berkeley, CA 94702

Magana, Laura L.
2451 Church Ln.
Sp# 117
San Pablo, CA 94806

Magdaleno Morales, Miguel
2635 Lancaster Dr.
San Pablo, CA 94806

Magdaleno Morales, Miguel
1509 Haye Street
Richmond, CA 94806

Magdaleno, Miguel A.
1509 Hayes St.
Richmond, CA 94804

Maldonado Aguilar, Prisciliano
633 16th St. #A
Richmond, CA 94801

Maldonado Chavez, Yuritzia Aide
248 S 7th Street
Richmond, CA 94804

Maldonado Chavez, Yuritzia Aide
633 16th St. Apt. A
Richmond, CA 94801

Maldonado Jr., Gustavo
1310 Hellings Ave.
Richmond, CA 94801

Maldonado, Antonio
1002 15th St.
Richmond, CA 94801

Maldonado, George P.
2792 Pineridge Rd.
Castro Valley, CA 94546

Maldonado, Gustavo
633 16th St. #A
Richmond, CA 94801

Maldonado, Juan
2620 Hinkley Ave.
Richmond, CA 94804

Maldonado, Maria T.
633 16th St. #A
Richmond, CA 94801

MALLORY SAFETY & SUPPLY LLC
PO BOX 2068
LONGVIEW, WA 98632

Mandujano, David
1454 36th Ave. #105
Oakland, CA 94601

Mannion, John Peter
222 Pacific Ave.
Alameda, CA 94501

MANUEL ISLAS
4080 SANTA RITA STREET
OAKLAND, CA 94601

Manzano Trujillo, Ricardo
25 Collins Ct.
Richmond, CA 94801

Manzo P, Jose H.
1722 27th Ave. #43
Oakland, CA 94601

Manzo Reyes, Jose Antonio
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Manzo Reyes, Roberto
33957 10th Street
Union City, CA 94587

Maravilla, Francisco
361 Lake Ave.
Rodeo, CA 94572

Maravilla, Jaime
1416 Alcatraz Ave.
Berkeley, CA 94702

MARC TERBEEK, ESQ.
2648 INTERNATIONAL BLVD. #115
OAKLAND, CA 94601-1569

Marcelin, Romel
5318 Wentworth Ave.
Oakland, CA 94601

Marchen, Jesus
1417 Pacific Ave. #5
`
San Leandro, CA 94577

MARCIAL GUERRERO
77 ESTABROOK STREET #321
SAN LEANDRO, CA 94577

Marcos Reyes
1016 Sheridan Street
Vallejo, CA 94590

MARCOS VILLANUEVA
4964 WESTWOOD WAY
ANTIOCH, CA 94531

MARCUS FAUNUI
916 7TH STREET
RICHMOND, CA 94801

Marin Bustamante, Clemente
2338 International Blvd #201
Oakland, CA 94601

Marin, Mateo
318 E Eaton Ave.
Tracy, CA 95376

MARIO MEDINA
165 DUTTON AVENUE
SAN LEANDRO, CA 94577

Mariscal, Emmanuel H
8847 Carnation Ln.
Gilroy, CA 95020

Marlin Leasing
300 Fellowship Road
Mount Laurel, NJ 08054

Marlin Leasing
300 Fellowship Rd.
Mount Laurel, NJ 08054

Marques, Jorge M
120 Stoakes Ave. #2
San Leandro, CA 94577

Marquez, Eduardo
150 Madoline St. #D
Pittsburg, CA 94565

Marquez, Jose A
2205 Market Ave.
San Pablo, CA 94806

Marquez, Ricardo
2473 Kennedy Ave.
Union City, CA 94587

Marquez, Ricardo
37142 Dutra Way
Fremont, CA 94536

Marquez, Roberto
37142 Dutra Way
Fremont, CA 94536

Marrero Andujar, Jose
2370 Landcaster Dr.
#3
Richmond, CA 94806

Martin, John
15696 Cristwood Dr.
San Pablo, CA 94806

Martinez Cabrera, Ismael
881 9th St.
Richmond, CA 94801

Martinez Fernandez, Maria
2328 Rheem Ave.
Richmond, CA 94804

Martinez Pacheco, Jose
2715 Coolidge Ave.
Oakland, CA 94601

Martinez, Angel R.
1010 D Street
Union City, CA 94587

Martinez, Carlos
1964 21st Street
San Pablo, CA 94806

Martinez, Eduardo
209 Gannon Rd.
Oakland, CA 94603

Martinez, Juan
1716 40th Ave.
Oakland, CA 94601

Martinez, Juan Carlos
1964 21st St.
San Pablo, CA 94806

Martinez, Juan R.
1311 159th Ave. #304
San Leandro, CA 94578

Martinez, Luis
27648 Havana Ave.
Hayward, CA 94544

Martinez, Mario J.
1414 Pine Ave.
San Pablo, CA 94806

Martinez, Pedro
1528 Bush Ave.
San Pablo, CA 94806

Martinez, Peter B
1125 87th Ave.
Oakland, CA 94621

Martinez, Porfirio
1726 Magnolia Way
Antioch, CA 94509

Martinez-Fuentes, Jesus
611 Colorados Dr.
Oakland, CA 94603

MARVIN SAN JUAN
2039 SHEA DRIVE
PINOLE, CA 94564

Matagi, Dennis
506 Teasdale Pl.
Hayward, CA 94544

Matos, Luis M.
491 Vine Wood Dr.
Oakley, CA 94561

Matts, Robert D.
36 Hillcrest Ave.
Benicia, CA 94510

Matus, Harold
656 Foster Ct. #2
Hayward, CA 94544

Maxwell, Huey T
2915 Lone Tree Way
Antioch, CA 94509

MC KEOWN INTERNATIONAL, INC.
1106 SOUTH MAYS STREET #100
ROUND ROCK, TX 78664

MC MASTER CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO, IL 60680-7690

McMILLAN DATA COMMUNICATIONS
1515 SOUTH VAN NESS AVENUE
SAN FRANCISCO, CA 94110

Mechanical Component Sales, Inc.
Attn: Steve Holzricher
561 North Wolfe Road
Wheeling, IL 60090-3027

Medina Pineda, Jorge
2756 Gamble Ct.
Hayward, CA 94542

Medina Ramos, Mario
165 Dutton Ave.
San Leandro, CA 94577

Medina S, Fernando
2140 Stone Ave. #17
San Pablo, CA 94806

Medina, Apolinar
1258 Marionola Way
Pinole, CA 94564

Medina, Lorenzo
2876 13th St.
San Pablo, CA 94806

Medina, Lorenzo
2876 13th Street
San Pablo, CA 94806

Medina, Luis
411 Hacienda Ave.
San Lorenzo, CA 94580

Medrano Muniz, Valentin
5233 Columbia Ave. #3
Richmond, CA 94804

Medrano, Cesar
1631 100th Ave.
Oakland, CA 94603

Medrano, Juan L.
9221 D Street
Oakland, CA 94603

Mejia Henriquez, Kevin
2548 Franklin Ave.
Union City, CA 94587

Mejia Olivera, Martin
2121 Sharon Way
Modesto, CA 95350

Mejia Soto, Emmanuel
2451 Church Lane #118
San Pablo, CA 94806

Mejia, Eduardo
609 Maud Ave.
San Leandro, CA 94577

Mejia, Leonides
2921 88th Ave.
Oakland, CA 94603

Melgar, Jesus A.
3719 Penniman Ave.
Oakland, CA 94619

Melgar, Jorge A.
655 3rd St/
Richmond, CA 94801

Melgar, Jose M
2531 26th Ave. #C
Oakland, CA 94601

Melgar, Marvin O
800 Chesley Ave.
Richmond, CA 94801

Melgoza, Ana L
319 Gramercy Pl.
Oakland, CA 94603

Melgoza, Antonio E
328 Stoneford Avenue
Oakland, CA 94603

Melgoza, Esteban
2100 High St.
Oakland, CA 94601

Melgoza, Joel
328 Stoneford Ave.
Oakland, CA 94603

MELROSE METAL PRODUCTS INC.
44533 SOUTH GRIMMER BLVD.
FREMONT, CA 94538

Membreno, Nefer E.
325 Lexington Ave.
San Leandro, CA 94577

Mendosa, Severo
7630 Lockwood St #8
Oakland, CA 94621

Mendoza A, Marcelino
1940 21st St.
San Pablo, CA 94806

Mendoza Barrera, Miguel A.
1940 21st St.
San Pablo, CA 94806

Mendoza Diaz, Raul
125 N. Claremont St
San Mateo, CA 94401

Mendoza Moreno, Juan Carlos
1751 Diane Ct.
#6
Concord, CA 94520

Mendoza Munoz, Daniel
1456 Cherry Street
Richmond, CA 94801

Mendoza N, Francisco R
125 N. Claremont St
San Mateo, CA 94401

Mendoza, Jose A.
2321 Clinton Ave.
Richmond, CA 94801

Mendoza, Jose Manuel
3 Gold Crest Ct.
Pittsburg, CA 94565

Mendoza, Lorenzo
2566 Camara Cir.
Apt. C
Concord, CA 94520

Mendoza-Garcia, Francisco
125 W. Claremont
San Mateo, CA 94401

Meza, Jimmy
21908 Victory Dr.
Hayward, CA 94549

Michaelis, Jason Alexander
3025 Ferndown Lane
Tracy, CA 95377

Michel-Rodriquez, Lev Y.
9903 Gibraltar Rd.
Oakland, CA 94603

Miguel Flores
c/o Law Offices of Edwing Bridges
2729 Mission Street
San Francisco, CA 94110

Miguel Loera
c/o Kelly Burg, Esq.
999 W. Cutting Blvd. #16
Richmond, CA 94804

MIGUEL N. JIMENEZ
699 LINDEN STREET APT. 2
DALY CITY, CA 94014

Miguel, Randy C
178 Spikerush Circle
American Canyon, CA 94503

MILLER & COMPANY
35239 EAGLE WAY
CHICAGO, IL 60678-1352

Miller, Clifford
136 Frisbie St.
Vallejo, CA 94590

Miramontes-Guevara, Enrique
1347 Battery St.
Richmond, CA 94801

Miranda-Sanchez, Jose A
56 Santa Clara Ave.
Oakland, CA 94610

Mireles, Jose G
1936 21st St.
San Pablo, CA 94806

Mireles, Jose I
2508 Maine Ave.
Richmond, CA 94804

Mitchell, Brittney
201 Maine St
Apt #g11
Vallejo, CA 94591

Mitchell, Richard G.
4505 McGlothen Way
Richmond, CA 94806

MOBILE FLEETCARE
P. O. BOX 7354
BERKELEY, CA 94707-0354

MODERN INSTRUMENT CO
(FORMERLY AMERICAN BURNERS)
PO BOX 5133
PLEASANTON, CA 94566-0633

Mohamed, Kamal
2740 Euclid Ave.
Richmond, CA 94804

Mohamed, Kamal
845 S 45th Street
Richmond, CA 94804

Moises Orellana
c/o The Nielsen Firm

Moleli, Moelala
1920 Ricky Ave.
Modesto, CA 95350

Molina Hernandez, Melvin
2645 Illinois St.
East Palo Alto, CA 94303

Montano, Anthony
794 Button Ave.
Apt. 26
Manteca, CA 95336

Montazem, Mehrdod
5324 Ridgeview Circle
Stockton, CA 95219

MONTEREY MECHANICAL
8275 SAN LEANDRO STREET
OAKLAND, CA 94621

Montero Salas, Salvador
877 Sybil Ave.
San Leandro, CA 94577

Montes De Oca Ruelas, Luis
600 Woodbury Place
Oakley, CA 94561

Montes De Oca, Antonio
1832 14 Street
San Pablo, CA 94806

Montes, Luis
3400 Richmond Pkway
San Pablo, CA 94806

Montgomery, Arlene M
385 Drouin Dr.
Rio Vista, CA 94571

Montoy Martinez, Edgar Adrian
610 19th St.
Richmond, CA 94801

Montoy, Edgar Adrian
610 19th St. #B
Richmond, CA 94801

Montoya Jr., Jaime
9302 Plymouth St.
Oakland, CA 94603

Montoya Jr., Manuel
319 Gramercy Pl.
Oakland, CA 94603

Montoya Vazquez, Francisco
1715 104 Ave.
Oakland, CA 94603

Montoya, Abel V
47 Via Linares
San Lorenzo, CA 94580

Montoya, Esequiel
9637 C St.
Oakland, CA 94603

Montoya, Francisco M
1715 104th Ave.
Oakland, CA 94603

Montoya, Jaime
9302 Plymouth St.
Oakland, CA 94603

Montoya, Juan
27770 La Porte Ave.
Hayward, CA 94545

Montoya, Juventino V
1723 88th Ave.
Oakland, CA 94621

Montoya, Margarito
9272 D Street
Oakland, CA 94603

Montoya, Mauricio
1725 96th Ave.
Oakland, CA 94603

Montoya-Cruz, Carlos
1842 Fruitvale Ave.
Oakland, CA 94601

Moore III, Jesse
7448 Lockwood St. #D
Oakland, CA 94621

Moore, Delano A.
6118 International
Blvd.
Oakland, CA 94621

Mora P, Osvaldo
4329 Wall Ave.
Richmond, CA 94804

Mora, Aaron
1643 88th Ave.
Oakland, CA 94621

Mora, Aldo
3112 Castilla Court
Modesto, CA 95355

Mora-Salazar, Cuauhtemoc A.
1319 Sonoma Blvd. #6
Vallejo, CA 94590

Morales Aguilar, Mirna
2026 96th Ave.
Oakland, CA 94603

Morales Cruz, Jorge A
3830 International Blvd.
Oakland, CA 94601

Morales De Monico, Gloria L
2026 96th Ave.
Oakland, CA 94603

Morales G., Sergio
3478 Baumberg Ave.
Hayward, CA 94545

Morales Lopez, Saul E.
2129 Seminary Ave.
Oakland, CA 94621

Morales Maldonado, Alexis
1507 Folsom Ave.
San Pablo, CA 94806

Morales, Andres
2364 Downer Avenue
Richmond, CA 94804

Morales, Andres M
2373 Downer Ave.
Richmond, CA 94804

Morales, Christian
3478 Baumberg Ave.
Hayward, CA 94545

Morales, Richard
36 Grand Canyon Cir.
Oakley, CA 94561

Morales, Roman
2364 Downer Avenue
Richmond, CA 94804

Morales, Roman
36 Grand Canyon Circ
Oakley, CA 94561

Morales-Mejia, Hector
555 32nd St.
Richmond, CA 94804

Moreno Pedroza, Ignacio
530 Porter St.
Vallejo, CA 94590

Moreno, Armando
1005 Delaware St.
Berkeley, CA 94710

Moreno, Guillermo
1035 Addison St.
Berkeley, CA 94710

Moreno, Jose Antonio
15747 Via Lunado
San Lorenzo, CA 94580

Moreno, Jose L
1941 Boca Raton St.
Hayward, CA 94545

Moreno, Jose L.
1234 Yellowhammer Dr.
Patterson, CA 95363

Moreno, Salvador
309 El Dorado Dr.
Pittsburg, CA 94565

Moreno, Salvador
27946 Pompano Ave.
Hayward, CA 94544

Moreno, Samuel A.
911a Virginia Street
Berkeley, CA 94710

Moss Jr., Cecil
P.O. Box 801
El Cerrito, CA 94530

Moss Jr., Cecil
23 Sheffield Ct.
San Pablo, CA 94806

MOTION INDUSTRIES INC
FILE 57463
LOS ANGELES, CA 90074-7463

Mottram, Michael W.
6377 Zulmida Ave.
Newark, CA 94560

MSC INDUSTRIAL SUPPLY
DEPT. CH 0075
PALANTINE, IL 60055-0075

Mujica C, J Concepcion
2341 Valley St. #7
Oakland, CA 94612

Munguia, Fernando
201 Grove Ave. #B
Richmond, CA 94801

Muniz Castellanos, Jose
4233 Center Ave.
Richmond, CA 94804

Munoz Flores, Jesus
1970 21st St.
San Pablo, CA 94806

Munoz Garcia, Ariel
2919 Lowell Ave.
San Pablo, CA 94804

Munoz Lamas, Henri A
23695 Nevada Rd.
Hayward, CA 94541

Munoz Lopez, Ronnier
820 9th St.
Richmond, CA 94801

Munoz, Efrain
1315 Filbert St.
Richmond, CA 94801

Munoz, Henry
23695 Nevada Rd.
Hayward, CA 94541

Munoz, Jaime
1643 81st Ave.
Oakland, CA 94621

Munoz, Javier
23695 Nevada Rd.
Hayward, CA 94547

Munoz, Juan Jose Perez
264 E 17th St.
Pittsburg, CA 94565

Munoz, Juventino
5731 E. 15th St.
Oakland, CA 94621

Munoz, Manuel
9814 Birch Street
Oakland, CA 94603

Munoz, Oscar
1911 15th St.
San Pablo, CA 94806

Munoz, Rena M.
1746 Gaynor Ave.
Richmond, CA 94801

Murillo Andrade, Edgar J.
5005 Wagon Wheel Way
Antioch, CA 94531

Murphy Jr., Willie P.
2700 Best Avenue
Oakland, CA 94610

MX INDUSTRIAL DISTRIBUTORS
181 RAILROAD DRIVE
IVYLAND, PA 18974

Najarro Renderos, Felix
1331 Pine Ave.
San Pablo, CA 94806

Najera Rivas, Jesus J
1524 40 Th Ave.
Oakland, CA 94601

Najera, Juan
2605 26th Ave. #A
Oakland, CA 94601

NATIONAL GRAPHITE & SUPPLY LLC
15 OFFICE PARK
SUITE 209A
BIRMINGHAM, AL 35223

Navarro Arias, Juan Carlos
3800 Carrington St.
Oakland, CA 94601

Navarro M, Pedro
9332 E. St
Oakland, CA 94605

Navarro Mendoza, Rafael
233 Willard Ave.
Richmond, CA 94801

Navarro, Benito
3800 Carrington St.
Oakland, CA 94601

Navarro, Cesar
3821 Clinton Ave.
Richmond, CA 94805

Navarro, Jesus Gonzalez
2443 77th Ave.
Oakland, CA 94605

Navarro, Jose
4534 Florida Ave. #1
Richmond, CA 94804

Navarro, Ruben
490 Estudillo Ave.
Apt. 5
San Leandro, CA 94577

Necker, Anthony
36627 Beutke Dr.
Newark, CA 94560

Nelum, Jumaane
93 Arlington Dr.
Pittsburg, CA 94565

Neri Jimenez, Miguel
699 Linden St.
Daly City, CA 94014

NERI SANCHEZ
9934 D STREET
OAKLAND, CA 94603

NEW PIG
ONE PARK AVENUE
TIPTON, PA 16684-0304

Newman, Dwayne Allen
762 Redhaven St.
Brentwood, CA 94513

NGEUN SIVILAY
2607 OHIO AVENUE, APT #C
RICHMOND, CA 94804

NH HICKS
2580 SIERRA SUNRISE TERRACE #230
CHICO, CA 95928

Nhingsavath, Phouthalong
319 Snipley Ave.
Daly City, CA 94015

NICOLAS BACA
1515 53RD AVENUE
OAKLAND, CA 94601

NINGBO DAMING PRECISION CASTING CO.
HEHUA BRIDGE INDUSTRIAL DISTRICT
YUNLONG TOWN YIN COUNTY
NINGBO P.R., CHINA 00031-5135

NINGBO LIONWAY INTL TRADING CO.LTD
21F BLDG 3 SHANGDONG INTL CENTER
NO 1926 CANGHAI ROAD
NINGBO P.R., CHINA 00031-5000

NINGBO WORLD-LINK INTERNATIONAL
CORPORATION LIMITED H.K.
Room L-1 Building Floor A-8
Ningbo
CHINA 31500

NIST
P. O. BOX 301505
LOS ANGELES, CA 90030-1505

Nivins, Mark H
1924 Church Lane
Apt. 222
San Pablo, CA 94806

NMHG Financial Services
P. O. Box 643749
Pittsburgh, PA 15264-3749

NORTH BAY CONTAINER
NBC TRANSPORTATION & WAREHOUSE
5901 SAN LEANDRO STREET
OAKLAND, CA 94621

NOVO SOLUTIONS
516 SOUTH INDEPENDENCE BLVD #205
VIRGINIA BEACH, VA 23452

Novoa, Miguel
26825 Colette St. #7
Hayward, CA 94544

NRC ENVIRONMENTAL SERVICES INC
P.O. BOX 749929
LOS ANGELES, CA 90074-9929

Nunes, David Brazil
2344 E. 15th St.
Oakland, CA 94601

NUTECH SYSTEMS
2976 IVANREST #200
GRANDVILLE, MI 49418

OAKLAND PALLET COMPANY INC
2500 GRANT AVENUE
SAN LORENZO, CA 94580

Obannon, Anthony B
P.O. Box 939
Suisun City, CA 94588

Ocampo Lopez, Martin
1629 Garvin Ave.
Richmond, CA 94801

Ochoa P, Everardo
2690 Parker Ave.
Oakland, CA 94605

Ochoa Rodriguez, Yesenia
21368 Oak Street
#5
Castro Valley, CA 94546

Ochoa Rosas, Vicente
347 Stoneford Ave.
Oakland, CA 94603

Ochoa, Antonio
1425 100th Ave.
Oakland, CA 94603

Ochoa, Antonio
347 Stoneford Ave.
Oakland, CA 94603

Ochoa, Salvador
812 E. 23rd Street
Oakland, CA 94606

OFFICE EQUIPMENT FINANCE SERVICES
P. O. BOX 790448
SAINT LOUIS, MO 63179-0448

OHIO BELTING & TRANSMISSION COMPANY
PO BOX 404
300 NORTH WESTWOOD AVENUE
TOLEDO, OH 43697

Ohyoung, Wade
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

OLD DOMINION FREIGHT LINE INC.
PO BOX 742296
LOS ANGELES, CA 90074-2296

Olmos Tarula, Guadalupe
1541 96th Ave.
Oakland, CA 94603

OMCO GROUP
445 MCKENZIE DRIVE
MUKWONAGO, WI 53149

OMNI LOGISTIC INC
15912 INTERNATIONAL PLAZA DRIVE
HOUSTON, TX 77032

ON-SITE HEALTH & SAFETY
520 6TH STREET
RODEO, CA 94572

OPTIMIZED PERFORMANCE TECHNOLOGY
7056 ARCHIBALD AVE
#102-455
CORONA, CA 92880

Orellana-Hernandez, Moises
2112 East St.
Tracy, CA 95376

Orozco, Michael
2421 Greenwood Dr.
San Pablo, CA 94806

Orozco, Tomas
697 Nevada Street
Oakland, CA 94603

Ortega Aguilar, Marvin
3735 Waller Ave.
Richmond, CA 94804

Ortega V., Martin Alberto
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Ortega, Francisco Ceja
1244 97th Ave.
Oakland, CA 94603

Ortega, Luis
314 105th Ave. #D
Oakland, CA 94603

Ortega, Phillip L
4254 Gibraltar Dr.
Fremont, CA 94536

Ortega, Rafael
5027 Clinton Ave.
Richmond, CA 94805

Ortiz  Jr, Jose
2508 Downer Ave
Richmond, CA 94804

Ortiz Gonzalez, Jose L
1825 Fruitvale Ave
Apt 7
Oakland, CA 94601

Ortiz Munoz, Ramon
2645 Airport Way.
Manteca, CA 95337

Ortiz Rojas, Cesar Mauricio
340 Industrial Pwky #103C
Hayward, CA 94544

Ortiz Torres, Renato
1136 Dwight Way
Berkeley, CA 94702

Ortiz V, Maurilio
131 Robinson Ave.
Pittsburg, CA 94565

Ortiz, Jaime L.
6187 Castillon Dr.
Newark, CA 94560

Ortiz, Jeferson Andres
436 Ramos Ave.
Hayward, CA 94544

Ortiz, John
842 Stonewood Dr.
Brentwood, CA 94513

Ortiz, Jose
1610 Sanford Avenue
Apt. #2
San Pablo, CA 94806

Ortiz, Jose Luis
3802 Shasta Cir.
Pittsburg, CA 94565

Ortiz, Luis M.
29683 Dixon St. #4
Hayward, CA 94544

Osborne, Jonathan A
250 S 9th St.
Richmond, CA 94804

Osborne, Jonathan A
732 First St.
Rodeo, CA 94572

Osborne, Tyrone E.
765 Starfish Dr.
Vallejo, CA 94591

Osborne, Tyrone E.
501 Wellfleet Dr.
Vallejo, CA 94591

Osejo, Orlando
2555 International B
Apt. 320
Oakland, CA 94601

Osias, Rhay A.
29835 Clearbrook Cir
#26
Hayward, CA 94544

Osuna Avila, Enrique
1231 Elgis St.
San Leandro, CA 94578

OTTO H. ROSENTRETER CO.
13039 E. FLORENCE AVENUE
SANTA FE SPRINGS, CA 90670

OTTO SYSTEMS
12010 BLOOMFIELD AVENUE
SANTA FE SPRINGS, CA 90670

Ouka, Brian J
716 Greystone Dr.
Antioch, CA 94509

OXYLANCE INC.
P.O. BOX 310280
BIRMINGHAM, AL 35231

PACCAR INC.
P.O. BOX 95003
BELLEVUE, WA 98009

Pacheco Cabanas, Veronica
2829 Butters Dr.
Oakland, CA 94602

Pacheco Pardo, Adrian
2903 Nicol Ave.
Oakland, CA 94602

Pacheco Pardo, Adrian
24586 Sybil Ave. #2
Hayward, CA 94542

Pacheco Pardo, Samuel N.
3030 35th Ave. #11
Oakland, CA 94619

Pacheco, Nelson S.
2200 Standiford Ave. #135
Modesto, CA 95350

Pacheco, Ramon
9526 Sunnyside St.
Oakland, CA 94603

Pacheco, Raymond R
5519 Bordeaux Ct.
Vallejo, CA 94591

PACIFIC COAST CHEMICALS COMPANY
DEPT 34748
P.O. BOX 39000
SAN FRANCISCO, CA 94139

PACIFIC GAS AND ELECTRIC CO.
P. O. BOX 997300
SACRAMENTO, CA 95899-7300

PACIFIC MATERIAL HANDLING SOLUTIONS
3428 ARDEN ROAD
HAYWARD, CA 94545-3906

PACIFIC RIM SECURITY
3414 MORAGA BLVD.
LAFAYETTE, CA 94549

PACIFIC STATES PETROLEUM
P.O. BOX 2389
PLEASANT HILL, CA 94523

Padilla Maciel, Alfonso
1617 Pine Avenue
San Pablo, CA 94806

Padilla Saldana, Ernesto
1417 Pacific Ave.
Apt. 2
San Leandro, CA 94577

Padilla Saldana, Ernesto
1417 Pacific Ave. #25
San Leandro, CA 94577

Padilla Saldana, Juan
1417 Pacific Ave.
Apt. 2
San Leandro, CA 94577

Padilla, Jose M
121 Preda St. #1
San Leandro, CA 94577

Padilla, Juan D
1417 Pacific Ave. #25
San Leandro, CA 94577

Painter, Warren
1905 Blossom Dr.
Antioch, CA 94509

Pajarito, Cruz
1233 Plaza Ct.
Tracy, CA 95377

Pak, Henryk
274 Euclid Ave. # 12
Oakland, CA 94610

Palos Lopez, Pedro Gerardo
2005 Burbeck Ave.
Richmond, CA 94801

Pan, Baohua
452 41st Street
Richmond, CA 94805

PANGBORN CORPORATION
PO BOX 936006
ATLANTA, GA 31193-6006

Paniagua, Cayetano A.
13613 San Pablo Ave. Trailer #38
San Pablo, CA 94806

Panichelli, Mario
4541 Roebuck Way
Antioch, CA 94531

Pantoja Cruz, Jose
816 A Street
Hayward, CA 94541

Pantoja, Gerardo
1516 California Ave.
San Pablo, CA 94806

Paredes P, Ogilver
2364 21st St. #3
San Pablo, CA 94806

Paredes, Francisco
1641 Auseon Ave.
Oakland, CA 94621

Paredes-Rivera, Raul
860 Alta Loma Dr.
S San Francisco, CA 94080

Paredes-Rivera, Raul
1009 Bay View Farm R
# 115
Pinole, CA 94564

PARKER SERVICES, LLC
REMITTANCE PROCESSING 3X-3143
1800 NORTH POINT DRIVE
STEVENS POINT, WI 54481

Parks, Mathew
6950 Lancaster Rd.
Dublin, CA 94568

Parra, Eliseo
4080 Santa Rita St.
Oakland, CA 94601

Party Warehouse
1125 Park Street
Alameda, CA 94501

Patino, Jacob R
1514 Emerick Ave.
San Pablo, CA 94806

Patterson, Daniel John
2649 Alhambra Way
Pinole, CA 94564

Paz M, Jose
818 Bancroft Way #4
Berkeley, CA 94710

PEDRO G. VELAZQUEZ
2005 LINCOLN AVENUE
RICHMOND, CA 94801

Pedroza Vazquez, Carlos E
238 Beechnut Dr.
Hercules, CA 94547

Pedroza, Ignacio
19465 W. Grant Line
Tracy, CA 95391

Pedroza, Ricardo
1208 78th Ave.
Oakland, CA 94621

Pedroza, Sergio
1005 Delaware St.
Berkeley, CA 94710

Pena Jr., Jose
2828 11th Street
San Pablo, CA 94806

Pena Ramirez, Martha
P.O. Box 7614
Oakland, CA 94601

Pena, Edgar
1448 82nd Ave.
Oakland, CA 94621

Pena, Edgar
1448 82nd Ave.
Oakland, CA 94621

Pena, Jorge H.
2101 Road 20th #b
San Pablo, CA 94806

Peno, Ciro E
1962 83rd St.
Oakland, CA 94604

Pension Benefit Guaranty Corp.
c/o Israel Goldowitz, Esq. Chief Counsel
1200 K Street, NW, Suite 340
Washington, DC 20005-4026

Peon De Valle, Janice
608 20th Street
Richmond, CA 94801

Peon Del Valle, John M
608 20th St.
Richmond, CA 94801

Peondelvalle, Patrick J
730 Sandy Brook
Rodeo, CA 94752

Pepe, Emanuel F
2632 Dorset Lane
Tracy, CA 95377

Pepe, Frank
519 Chesterfield Dr.
Patterson, CA 95363

Perez G., Jorge
5100 Kirk Ln #10
San Pablo, CA 94806

Perez Ramirez, Esteban
424 S. 38th St.
Richmond, CA 94804

Perez, Aurelio
8138 Dowling St.
Oakland, CA 94605

Perez, Carlos
1153 Rumrill Blvd.
San Pablo, CA 94806

Perez, Enrique
334 Caswell Ave
Oakland, CA 94603

Perez, Gerardo M.
500 E 12th St.
Pittsburg, CA 94565

Perez, Jose
1016 87th Ave.
Oakland, CA 94621

Perez, Jose Alberto
1780 A Street
Castro Valley, CA 94546

Perez, Juan Piceno
447 Sycamore Ave.
Manteca, CA 95336

Perez-Diaz, Faustino
2810 Garden St.
Apt. C
Oakland, CA 94601

Perez-Lozano, Omar
34 Surfview Dr.
Baypoint, CA 94565

Petersen, Ross T.
598 Paradise Park
Santa Cruz, CA 95060

PETERSON
P.O. BOX 2218
SAN LEANDRO, CA 94577-0610

Phanissay, Jason
822 Chester St. #c
Oakland, CA 94607

Pheng, Thong
115 Secret Cove
Hercules, CA 94547

Philips, David
2463 Almaden Blvd.
Union City, CA 94587

Phy, Kolepa S
2839 Taraval
San Francisco, CA 94116

Piedra, Rodolfo
2030 22nd St. #4
San Pablo, CA 94806

Pimentel, Gustavo
1468 Grand Ave. #14
San Leandro, CA 94577

Pineda Landaverde, Jose
2649 Bartlett St.
Oakland, CA 94602

Pineda, Manuel B.
1648 15th Street
San Pablo, CA 94806

Pires, Delio F.
1175 D Street
Hayward, CA 94541

Pires, Jose F.
1175 D St.
Hayward, CA 94541

Pires, Michael C.
2146 Kelly St.
Hayward, CA 94541

Piza, Marvin
1534 4th Ave.
Apt. 1
Oakland, CA 94606

Pizano, Raul
21 16th St. #D
Richmond, CA 94801

PLASTIC FILM ENTERPRISE
1921 BELLAIRE AVENUE
ROYAL OAK, MI 48067

Polvi, David
6133 Forget Me Not
Livermore, CA 94551

POLY-TEK
POLYMETRIC TECHNOLOGY
1900 MARINA BLVD.
SAN LEANDRO, CA 94577

Ponce, Enrique
316 S. 9th St.
Richmond, CA 94804

Ponce, Jesus
1409 Dunn Ave.
Richmond, CA 94801

Ponce, Monica
P. O. Box 7614
Oakland, CA 94601

Pool, Ruben D.
557 20th St. #4
Richmond, CA 94801

Porrata, Jose R.
565 Rutgers Street
San Lorenzo, CA 94580

PORTER WARNER INDUSTRIES
PO BOX 2159
CHATTANOOGA, TN 37409

Prado Contreras, Francisco
248 E Third St.
Pittsburg, CA 94565

Prado, Francisco
248 E Third St.
Pittsburg, CA 94565

Prado, Jesus I
420 Phelan Ave.
Vallejo, CA 94590

Prado-Guerrero, Jaime
633 16th St.
Richmond, CA 94801

Prasad, Rawal J.
4351 Mowry Ave.
Fremont, CA 94538

PRAXAIR DISTRIBUTION INC
ATTENTION: RODRIGO ROSA
1950 LOVERIDGED ROAD
PITTSBURG, CA 94565

PRINCIPAL LIFE INSURANCE CO.
c/o HARVEST PROPERTIES, INC.
6475 CHRISTIE AVENUE, SUITE 550
Emeryville, CA 94608

Principal Life Insurance Co.
c/o Harvest Properties, Inc.
6475 Christie Ave., Suite 550
Emeryville, CA 94608

PRODUCTION PATTERN SHOP
4244 E. 12TH STREET
OAKLAND, CA 94601

PROFESSIONAL FINISHING
PO BOX 742038
LOS ANGELES, CA 90074-2038

PROMINENT SYSTEMS INC
13091 E. TEMPLE AVENUE
CITY OF INDUSTRY, CA 91741

Puertas, Rolando
14329 Elm Street
San Leandro, CA 94579

Pulido, Javier
28800 Venus St.
Hayward, CA 94544

PURCHASE POWER
P. O. BOX 371874
PITSSBURGH, PA 15250-7878

Pusi, Telley
1520 Harmon St.
Berkeley, CA 94703

PVT TRANSPORTATION INC
PO BOX 3010
ONTARIO, CA 91761

PYRO (FREIGHT)
2510 WOOD STREET
OAKLAND, CA 94607-1781

PYRO MINERALS
2510 WOOD STREET
OAKLAND, CA 94607

Q C SERVICES
23101 FOLEY STREET
HAYWARD, CA 94545

QC-NDT
1933 DAVIS STREET #206
SAN LEANDRO, CA 94577

Quach, Stanley
357 Somerset Rd.
Piedmont, CA 94611

QUALITY LIAISON SERVICES OF NO AMER
131 MAPLE ROW BLVD., # E-500
HENDERSONVILLE, TN 37075

QUALITY SCALES UNLIMITED
5401 BYRON HOT SPRINGS ROAD
BYRON, CA 94514

Quevedo, Noe
1709 89th Ave.
Oakland, CA 94621

Quijada, Jose E.
4311 Florida Ave.
Richmond, CA 94804

QUINCY COMPRESSOR LLC
DEPARTMENT LA 24110
PASADENA, CA 91185-4110

Quinn, Everett Lee
1591 Annie Way
Tracy, CA 95377

R&S ERECTION OF RICHMOND
P.O. BOX 6170
SAN PABLO, CA 94806

R+L CARRIERS INC
P.O. BOX 10020
PORT WILLIAM, OH 45164-2000

R.F. MACDONALD CO.
25920 EDEN LANDING ROAD
HAYWARD, CA 94545-3816

R.T. VANDERBILT
PO BOX 79399
CITY OF INDUSTRY, CA 91716-9399

RADLEY CORPORATION
23077 GREENFIELD ROAD
SOUTHFIELD, MI 48075

Ramirez Gonzalez, Juan J.
1935 18th Street
San Pablo, CA 94806

Ramirez Hernandez, Daniel
1452 65th Ave.
Oakland, CA 94608

Ramirez Montes, Alejandro
2364 21st St. #3
San Pablo, CA 94806

Ramirez Moreno, Hugo
353 40th St.
Richmond, CA 94805

Ramirez Obledo, Jose
8847 N. 37th Ave.
Phoenix, AZ 85051

Ramirez Robles, Raul
827 34th Ave. #C
Oakland, CA 94601

Ramirez Santiago, Ruben
2129 California Ave.
San Pablo, CA 94806

Ramirez Victorino, Jose Antonio
2220 89th Ave.
Oakland, CA 94605

Ramirez, Adrian
185 25th St.
Richmond, CA 94804

Ramirez, Adriana
1136 Alberdan Cir.
Pinole, CA 94564

Ramirez, Christian G
1566 33rd Ave.
Oakland, CA 94601

Ramirez, Douglas A
445 2nd St. #2
Richmond, CA 94801

Ramirez, Luis
338 S. 15th St.
Richmond, CA 94804

Ramirez, Manuel
270 Loveridge Cir.
Pittsburg, CA 94565

Ramirez, Ruben
P.O. Box 2381
Martinez, CA 94553

Ramirez-Gonzalez, Jose L.
1416 Oakmont Pl.
Pittsburg, CA 94565

Ramos Jr., Antonio G
403 Craven Ct.
Hayward, CA 94541

Ramos Jr., Antonio G
15181 Orion Rd.
San Leandro, CA 94579

Ramos, Antonio G.
15181 Orion Rd.
San Leandro, CA 94579

Ramos, Grace A
15776 Via Sonata
San Lorenzo, CA 94580

Ramos, Jorge
26030 Gading Rd.
Apt. 36
Hayward, CA 94544

Ramos, Michael
16166 Via Harriet
San Lorenzo, CA 94580

Ramos, Ramon
1419 Visalia Ave.
Richmond, CA 94801

Range, Jerone J.
3712 Redding St. #c
Oakland, CA 94619

RANSOME COMPANY
PO BOX 2177
SAN LEANDRO, CA 94577

Raygoza, Jorge M
2311 Cypress Ave.
San Pablo, CA 94806

Razo-Gomez, Maximiliano
243 Sherly Dr.
San Pablo, CA 94806

Real, Ricardo
4555 Thornton Ave.
Apt. 59
Fremont, CA 94536

RED WING SHOE STORE
12557 SAN PABLO AVENUE
RICHMOND, CA 94805-1405

RED-D-ARC INC/NESCO
635 GILMAN STREET
BERKELEY, CA 94710

REHAB WEST INC
277 RANCHEROS DRIVE
SUITE #190
SAN MARCOS, CA 92069-2976

Reliance Standard Life Ins. Co.
P. O. Box 82510
Lincoln, NE 68501-2510

Renteria Martinez, Rigoberto
1501 Purdue Ct.
Union City, CA 94587

Reta, David Salas
2648 Great Arbor Way
Union City, CA 94598

Reveles, Jose
531 El Paseo Drive
Oakland, CA 94603

Reyes Diaz, Pedro
1454 36th Ave. #205
Oakland, CA 94601

Reyes Murillo, Marcos
2375 Wendell Ave.
Richmond, CA 94804

Reyes Perez, Roxana A
2026 96th Ave.
Oakland, CA 94603

Reyes, Alberto
1232 E.12th St.
Oakland, CA 94606

Reyes, Angel
353 40th Street
Richmond, CA 94805

Reyes, Angel
353  40th Street
Richmond, CA 94805

Reyes, Efren
1524 Yuba Ave.
San Pablo, CA 94806

Reyes, Fidencio S
1394 Gilmore Dr.
San Leandro, CA 94577

Reyes, Juan N.
3246 Jeanette Cir.
Tracy, CA 95376

Reyes, Marcos
1016 Sheridan Street
Vallejo, CA 94590

Reyes, Victor
1825 Fruitvale Ave. #1
Oakland, CA 94601

Reyna Cruz, Jose L
5938 Bromley Ave.
Oakland, CA 94621

Reyna V., Roberto
550 20th St.
Richmond, CA 94801

Reynoso Marquez, Francisco
27702 Pompano Ave.
Hayward, CA 94544

Reynoso, Luis
2223 9th Street
Berkeley, CA 94710

RFC WIRELESS, INC.
2678 BISHOP DRIVE #110
SAN RAMON, CA 94583

Ricardo Giftgi
c/o Briles & Associates
505 N. Tustin Avenue #158
Santa Ana, CA 92705

Rich Lowe
c/o Levits Group
97 Plata Court
Novato, CA 94945

Richard A. Lapping, Esq.
Law Office of Richard A. Lapping
540 Pacific Avenue
San Francisco, CA 94133

Richard Mitchell
c/o Boxer & Gerson, LLP
300 Frank H Ogawa Plaza #500
Oakland, CA 94612

Rico, German
661 Nevada St.
Oakland, CA 94603

RIDGE CAST METALS CORP
1554 DOOLITTLE DRIVE
SAN LEANDRO, CA 94577

Riley, Keith Taylor
1971 Bridle Creek
Circle
Tracy, CA 95377

Rios Cruz, Hulber
1836 23rd Ave.
San Pablo, CA 94806

Rios, Eduardo
5233 Columbia Ave. #3
Richmond, CA 94804

Rivas-Gomez, Hugo
1106 86th Ave.
Oakland, CA 94621

Rivera, Andres
1251 Ashby Ave.
Berkeley, CA 94702

Rivera, Arnulfo
1521 15th St.
San Pablo, CA 94806

Rivera, Jose B
2208 Emeric Ave.
San Pablo, CA 94806

Rivera, Juan A.
199 Lynn Dr.
Brentwood, CA 94513

Rivera, Martin
335 Duboce Ave.
Richmond, CA 94801

Rivera, Vicky S
228 21st Street
Richmond, CA 94801

Roa, Eddy
4541 Roebuck Way
Antioch, CA 94531

Robertson, Michael J.
7515 International
Blvd.
Oakland, CA 94621

Robinson, Philipdaniel
39486 Sutter Dr.
Fremont, CA 94538

Rodiles, Jose Orlando
1024 Road 20
San Pablo, CA 94806

Rodrigues, Marco P
1739 Maubert Ct.
Apt. #b
San Leandro, CA 94578

Rodriguez Camacho, Armando
1945 Pine St.
San Pablo, CA 94806

Rodriguez Camacho, Armando
2451 Church Ln.
Sp. 96
San Pablo, CA 94806

Rodriguez Mena, Roberto
1220 E Victoria Ct
San Pablo, CA 94806

Rodriguez Mena, Roberto
536 19th Street
Richmond, CA 94801

Rodriguez Morales, Marlon H.
2129 California Ave.
San Pablo, CA 94806

Rodriguez Moreno, Ignacio
1418 Alcatraz Ave.
Berkeley, CA 94702

Rodriguez Yanez, Cristobal
128 Carolyn Drive
Pittsburg, CA 94565

Rodriguez Zamora, Julio
1001 73rd Ave.
Oakland, CA 94621

Rodriguez, Abel
2855 E. 10th Street
Oakland, CA 94601

Rodriguez, Alejandro
210 Barrett Ave. #1
Richmond, CA 94801

Rodriguez, Gabriel
2367 Dover Ave.
San Pablo, CA 94806

Rodriguez, Hernan
618 Elmhurst Ave.
Oakland, CA 94603

Rodriguez, Israel
2765 Pleasant Street
Apt. 2
Oakland, CA 94602

Rodriguez, Jesus
2127 California Ave.
San Pablo, CA 94806

Rodriguez, Jose L.
1737 Via Lacqua
San Lorenzo, CA 94580

Rodriguez, Jose R
472 Michel Dr.
San Pablo, CA 94806

Rodriguez, Luis A.
24930 Thomas Ave.
Hayward, CA 94544

Rodriguez, Miguel A.
1331 Cherry St.
Richmond, CA 94801

Rodriguez, Nicolas
618 S. Elmhurst Ave.
Oakland, CA 94603

Rodriguez, Paola P.
1331 Cherry Street
Richmond, CA 94801

Rodriguez, Roberto A
945 Allston Way
Berkeley, CA 94710

Rodriguez, Santiago
1309 52nd Ave.
Oakland, CA 94601

Rodriguez, Thomas S.
5318 Market St.
Emeryville, CA 94608

Rodriguez-Berrios, Mario
3400 Richmond Pkway
San Pablo, CA 94806

Rodriquez, Roberto
2127 California Ave.
San Pablo, CA 94806

Rojas Marroquin, Otman
17029 Melody Way
Hayward, CA 94847

Rojas Marroquin, Otman
4013 Loch Ln.
San Leandro, CA 94578

Rojas, Ernesto
1262 Ocen Ave.
Emeryville, CA 94608

Rojas, Jose
1621 Espanillo Ct.
San Pablo, CA 94806

Rojo Cortez, Jose Luis
109 William Way
Pittsburg, CA 94565

Rojo Peredo, Juan
109 William Way
Pittsburg, CA 94565

Rojo, Jose G
16 Willian Way
Pittsburg, CA 94565

Roman, Jeronimo
1826 39th Ave.
Oakland, CA 94601

Romero Vargas, Hector
P.O.Box 43661
Oakland, CA 94624

Romero Zurita, Juan C
1606 Sanford Ave.
San Pablo, CA 94806

Romero, David
20 Bonnie Dr.
San Pablo, CA 94806

Romero, Jimmy Ray
4920 Hilltop Dr.
El Sobrante, CA 94803

Romero, Jose Luis
2035 22nd Street
#4
San Pablo, CA 94806

Romo Diaz, Salvador
12137 Hare Lock St.
Culver City, CA 90230

Romo Martin, Araceli
228 South 8 St.
Richmond, CA 94804

Romo Penaloza, Jose
2166 48th Ave
Oakland, CA 94601

Romo, Alberto
10 Adobe Dr.
Concord, CA 94520

Romo, Hector
339 Lester Ave. #6
Oakland, CA 94606

Rosas, Omar D.
401 Evelyn Ave. #22
Albany, CA 94706

Rosen, John David
P.O. Box 1445
Alameda, CA 94501

ROTO MANUFACTURING
326 N STREET
P.O. BOX 1109
FRESNO, CA 93714-1109

ROYAL WHOLESALE ELECTRIC
P.O.BOX 14004
ORANGE, CA 92863

ROYCE DIGITAL SYSTEMS, INC.
2552 WHITE ROAD
IRVINE, CA 92614

Roytfeld, Mark
3768 Harrison St.
Apt. 302
Oakland, CA 94611

Roytfeld, Rita
3768 Harrison Street
#302
Oakland, CA 94611

Rubalcava, Frank
2081 West La Loma Dr
#108
Rancho Cordova, CA 95670

Rubalcava, Frank
10374 Mills Tower Dr
Rancho Cordova, CA 95670

Rubio N, Martin
508 Mayfair Ave.
Apt. #3
S. San Francisco, CA 94080

Rubio, Mario
25 Kingswood Pl.
Pittsburg, CA 94565

Rubio, Norberto
1615 Oriole Ave. #b
San Leandro, CA 94578

Ruelas Hernandez, Miguel A
453 19th St. Apt. #8
Richmond, CA 94801

Ruelas, Miguel Angel
453 19th St. #8
Richmond, CA 94801

Ruiz A., Pedro
9115 Empire Rd.
Oakland, CA 94603

Ruiz Munoz, Salvador Jair
1976 Powell St. #4
`San Pablo, CA 94806

Ruiz, Juan
1518 Sanfor Ave.
San Pablo, CA 94806

Ruiz, Sergio
369 Garcia Ave.
San Leandro, CA 94577

Ruiz-M, Mario
1976 Powel St.
San Pablo, CA 94806

Ruiz-Rivera, Juan
686 4th Street
Richmond, CA 94801

Ruvalcaba, Marco A
895 Coral Dr.
Rodeo, CA 94572

S.L. FUSCO INC.
P.O. BOX 5924
COMPTON, CA 90224

SA RECYCLING
FILE 51063
LOS ANGELES, CA 90074-1063

Sadler, Gregory
112 Oro Ct.
Vallejo, CA 94591

Sae Yang, Chan Khoun
1965 17th St.
San Pablo, CA 94806

Saechao, Chan Cheng
2433 Market Ave.
San Pablo, CA 94806

Saechao, Cheng Chieng
5135 Brookfield Ct.
Fairfield, CA 94534

Saechao, Cheng Choy
2831 Wendell Ave.
Richmond, CA 94804

Saechao, Kao Meuy
551 Vallejo Ave.
Rodeo, CA 94572

Saechao, Kow Nai
1193 Alberden Cir.
Pinole, CA 94564

Saechao, San
324 Hearher Dr.
San Pablo, CA 94806

Saechao, San Vang
1618 San Bruno Stree
Fairfield, CA 94533

Saechao, San Vang
324 Heather Dr.
San Pablo, CA 94806

Saefong, Sawang
2919 Humphrey Ave.
Richmond, CA 94804

Saelee, Lai T.
3910 Loma Vista Ave.
Oakland, CA 94619

Saelee, Sun Fou
2892 15th Street
San Pablo, CA 94806

Saelee, Yanchoy
118 Warwick Dr.
Apt. 44
Benicia, CA 94510

Saenz, Jose G.
1205 Virginia Ave.
Richmond, CA 94804

Saephanh, Fahm K
907 Sandy Core Dr.
Rodeo, CA 94572

Saephanh, Kao C.
1517 Beau Rivage
San Pablo, CA 94806

Saeteurn, Meuy C.
3169 Davis Street
Oakland, CA 94601

Saeyang, Nai Fong
230 Malcolm Dr.
Richmond, CA 94801

Saeyang, Nai Fong
4316 McGlothen Way
Richmond, CA 94806

Saffold, Robert
6118 International Blvd.
Oakland, CA 94621

SAIA MOTOR FREIGHT LINE, INC.
P. O. BOX 100816
PASADENA, CA 91189-0816

Salas, Alejandro
25891 Gading Rd.
#3
Hayward, CA 94544

Salas, Arjenis A
926 69th Ave.
Oakland, CA 94621

Salazar Siordia, Salvador
387 Laurel Ave. #8
Hayward, CA 94541

Salazar, Nicolas
1520 Valle Vista
Vallejo, CA 94589

Salgado, Juan Luis
2205 E. 22nd St.
Oakland, CA 94606

Salvador, Agustin B.
1330 Birmingham Dr.
San Pablo, CA 94806

Salvador, Agustin B.
2108 Dublin Dr.
San Pablo, CA 94806

Salvador, Eugene A
641 13th St.
Richmond, CA 94801

San Juan, Marvin
2039 Shea Dr.
Pinole, CA 94564

SAN PABLO AUTOMOTIVE
P. O. BOX 1709
MARTINEZ, CA 94553

Sanchez Lopez, Juan M.
27443 Tyrrell Ave. #3
Hayward, CA 94544

Sanchez Resendiz, Samuel
668 3rd St.
Richmond, CA 94801

Sanchez, Alejandro
1011 104th Ave.
Oakland, CA 94603

Sanchez, Antonio
1010 Allston Way
Berkeley, CA 94710

Sanchez, Arturo
2127 Barratt Ave.
Richmond, CA 94801

Sanchez, Bladimir
2262 Regent Way #2
Castro Valley, CA 94546

Sanchez, Eduardo
1535 Valley St.
San Leandro, CA 94577

Sanchez, Fernando M.
8721 D Street
Oakland, CA 94621

Sanchez, Henry J.
1105 Tern Way
Patterson, CA 95363

Sanchez, Ignacio
2425 Church Ln. Spc. 29
San Pablo, CA 94806

Sanchez, Neri A.
9934 D Street
Oakland, CA 94603

SANDERSON SAFETY SUPPLY COMPANY
1101 S.E. THIRD AVENUE
PORTLAND, OR 97214

Sandoval Jr., Ernesto
1032 McKeever Ave.
Hayward, CA 94541

Sandoval, Eduardo
1763 Auseon Ave.
Oakland, CA 94621

Santana, Arturo
2140 California Ave.
Apt. 4
San Pablo, CA 94806

Santana, Jose
1245 11th Ave.
Oakland, CA 94601

Santibanez, Eusebio
857 Alvarado St.
San Leandro, CA 94577

Santibanez, Eusebio
7652 Lisa Way
Sacramento, CA 95832

Santoyo, Manuel
1657 15th Street
San Pablo, CA 94806

Saucedo, Esteban
256 Alamo St.
Richmond, CA 94801

Saucedo, Jose
1306 Pine Ave.
San Pablo, CA 94806

Sayavong, Connie B
860 Fulton Way
El Sobrante, CA 94803

Schlect Genberg, Melissa M
41797 Sherwood Ave.
Fremont, CA 94538

Schroeder, Efrain
1352 Filbert St.
Richmond, CA 94801

Scott, Barry John
4671 Twin Oaks Ct.
Tracy, CA 95377

Seal, Rodney E.
1460 167th Ave.
San Leandro, CA 94578

Sebastian, Gary
46 Springs Road
Vallejo, CA 94590

Sebastian, Wilfred E
119 Ken Ct.
Vallejo, CA 94591

Sebastian, Wilfred E
918 Sacramento St.
Vallejo, CA 94590

Segundo, Diego A.
945 Kearny St. #5
El Cerrito, CA 94530

Segundo, Juan
945 Kearney Street
#5
El Cerrito, CA 94530

Segura, German Arellano
502 Clayton Ave.
El Cerrito, CA 94530

Sencion, Miguel A.
1717 Seminary Ave.
Oakland, CA 94621

SENTRY INSURANCE
1800 NORTH POINT DRIVE
P. O. BOX 88372
MILWAUKEE, WI 53288-0372

Sermeno, Miguel A.
3766 Patterson Ave.
Oakland, CA 94619

Serrano Vasquez, Oscar H
2339 8th St. #B
Berkeley, CA 94710

Servin, Luis
2355 Lincoln Ave.
Richmond, CA 94804

SERVMAX
11391 SORENTO VALLEY ROAD
SAN DIEGO, CA 92121

SHANAFELT MANUFACTURING COMPANY
P. O. BOX 7040
2633 WINFIELD WAY NE
CANTON, OH 44705

SHAPE PRODUCTS
1127-57TH AVENUE
OAKLAND, CA 94621

SHARP ELECTRONICS CORPORATION
DBA SHARP BUSINESS SYSTEM
DEPT. LA 21510
PASADENA, CA 91185-1510

Sharp, Andrew
824 7th St.
Rodeo, CA 94572

Shergill, Sargun
2522 Ridge Rd.
San Pablo, CA 94806

Shuaibu, Shaba H.
2002 E 22nd Street
Apt # B
Oakland, CA 94606

SICHUAN Y&J INDUSTRIES CO. LTD
5TH FLOOR KEJIAN BUILDING NO. 10
JIUXING AVENUE
CHENGDU SICHUAN 610041

Silafau, Gideon
4470 Madrid Ct.
Union City, CA 94578

Siliezar, Genaro De Jesus
5231 Belvedere St.
Oakland, CA 94601

Siller, Trevas Ladell
5314 Cypress Ave
El Cerrito, CA 94530

SILMAN CONSTRUCTION
P. O. BOX 1177
DANVILLE, CA 94526

Silva Herrera, Jose
3537 Leafwood Cir.
Antioch, CA 94531

Silva Loera, Manuel
2451 Church Lane
Apt. 96
San Pablo, CA 94806

Silva, Francisco M
1008 Miner Ave.
San Pablo, CA 94806

Silva, Joseph
2839 Sydney Way
Castro Valley, CA 94546

Silva, Manuel
2451 Church Ln. #96
San Pablo, CA 94806

Silva, Mark
400 Davis St. #311
San Leandro, CA 94577

Silva, Paul Tony
1560 Sayre St.
San Leandro, CA 94579

Silva, Ramon
3129 Hemlock St.
Antioch, CA 94509

Silva, Tony R.
6362 Ebensburg Lane
Dublin, CA 94568

Silveira, Antonio F.
1147 Mersey Ave.
San Leandro, CA 94579

Silveira, Jason M
1812 Washington Ave.
Apt. 212
San Leandro, CA 94577

Silveira, Jason M
1812 Washington Ave. #212
San Leandro, CA 94577

Simas, Robert M.
708 Buriat St.
San Leandro, CA 94577

SIMPSON TECHNOLOGIES CORPORATION
39618 TREASURY CENTER
CHICAGO, IL 60694-9600

Singh, Sujit
1311 Liberty St. #F
El Cerrito, CA 94530

Sithideth, Bounlouam
1989 21st Street
San Pablo, CA 94806

Sivilay, Ngeun
175 Coalinga
Richmond, CA 94801

Sivilay, Ngeun
2607 Ohio Ave.
C
Richmond, CA 94804

SKASOL, INC.
1696 WEST GRAND AVENUE
OAKLAND, CA 94607-1607

Skeen, Steven E
1355 Mt Pisgah Rd
Apt 24
Walnut Creek, CA 94596

Smirni, Karl
512 Hayes Street
Richmond, CA 94804

Smith Jr., Sedrick C.
3813 Barrett Ave.
Richmond, CA 94805

SMITH PACIFIC STEEL CO., INC.
P. O. BOX 2628
SAN RAFAEL, CA 94912

Smith, Francois
4809 Bridle Ct.
Antioch, CA 94531

Smith, Ivan H.
1108 Brookside Ave.
Richmond, CA 94805

Smith, Ramon R.
1741 Pheasant Dr.
Hercules, CA 94547

Smith, Sedrick
3916 McGlothen Way
Richmond, CA 94806

Smith, Stanley G.
1108 Brookside Ave.
Richmond, CA 94805

Smith, Zachariah
1607 Beechwood Dr.
Martinez, CA 94553

SNOW AND GALGIANI COMPANY
380 SWIFT AVENUE UNIT 14
SOUTH SAN FRANCISCO, CA 94080

Soares Da Silva, Edilberto
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Soares, Bento G.
18001 Columbia Drive
Castro Valley, CA 94546

Solano, Delfino
936 37th Ave.
Oakland, CA 94601

Solis, Jose Luis
1150 Brookside Dr. #709
San Pablo, CA 94806

Solorio Ortiz, Efrain
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Somchith, Keurt
2370 Market Avenue
#2
San Pablo, CA 94806

Soria Rosales, Sergio
2205 Arbol Ct.
Antioch, CA 94509

Soria, Salvador
37073 Magnolia St.
Apt. 108
Newark, CA 94560

Soriano Hernandez, Ulises
12732 San Pablo Ave.
Richmond, CA 94801

Sosa, Stephen
6606 Blake St.
El Cerrito, CA 94530

Soto Moreno, Joel
346 38th St.
Richmond, CA 94805

Souksamphanh, Kheun
3238 Ramona St.
Pinole, CA 94564

Sousa, Joe G.
1292 Gilmore Dr.
San Leandro, CA 94577

SPRINT PCS
P. O. BOX 4181
CAROL STREAM, IL 60197-4181

SPX FLOW TECHNOLOGY - LIGHNIN
C/O MILTON S FRANK CO.
180 A MASON CIRCLE
CONCORD, CA 94520

St. Andrew, David F.
33 Erin Lane
Half Moon Bay, CA 94019

St. John Associates
Attn: Jay St. John, Owner
P. O. Box 323
Diablo, CA 94528

Standafer, David C
737 Seville Lane
Vacaville, CA 95688

STANDARD IRON & METAL CO.
4525 SAN LEANDRO STREET
OAKLAND, CA 94601

STAPLES BUSINESS ADVANTAGE
DEPT LA 1368
PO BOX 83689
CHICAGO, IL 60696

State Board of Equalization
P. O. Box 942879
Sacramento, CA 94279-0001

STEEL BUILDING CONST. & SERV CO.
183 CALLE LA MESA
MORAGA, CA 94556

STEEL FOUNDERS SOCIETY OF AMERICA
780 McARDLE DRIVE, UNIT G
CRYSTAL LAKE, IL 60014

Stevens, David A.
2527 Kenney Dr.
San Pablo, CA 94806

STEWART TOOL CO. INC.
3647 OMEC CIRCLE
RANCHO CORDOVA, CA 95742

STREATOR DEPENDABLE MFG
17005 N. SHABBONA STREET
STREATOR, IL 61364

Stuart, Carter James
5290 Blanca Way
Livermore, CA 94550

Suares, Fortino J.
2584 61st Ave.
Oakland, CA 94605

Suarez, Salvador
1770 Birchwood Ln.
Tracy, CA 94376

Sumpter, Teryeon
106 Palomer Ln.
Vallejo, CA 94591

Tadeo, Tereso F
2987 Higuera Ave.
Pinole, CA 94564

Tam, Wing Tim
761 S 49th St.
Richmond, CA 94804

Tamayo, Jose Q.
617 Donna Mae Ct.
El Sobrante, CA 94803

Tamez, Mario
2929 Foothill Blvd.
Oakland, CA 94601

Tang, Desmond C.
1531 Shattuck Ave.
#303
Berkeley, CA 94709

Tanuwijaya, Kelvin
1925 Santiago St.
San Francisco, CA 94116

Tapia, Ivan E.
2613 Sage Ct.
Antioch, CA 94531

Tapia, Ruben D.
2435 Hilgard Ave.
Apt. 8
Berkeley, CA 94709

Tapia, Ruben D.
2613 Sage Ct.
Antioch, CA 94531

Tavira Morales, Rivelino
148 Saturn Ave.
Hayward, CA 94544

Taylor, Fredrick H.
2993 Deseret Dr.
Richmond, CA 94803

TECHNICAL EQUIPMENT SALES COMPANY
3309 GREEN PARK CIRCLE
CHARLOTTE, NC 28217

TECHORDIA
875-A ISLAND DRIVE, SUITE 239
ALAMEDA, CA 94502

TED L. RAUSCH CO.
P.O. BOX 1397
BURLINGAME, CA 94011

Teitgen, Stephen K
1859 Canyon Dr.
Pinole, CA 94564

Teixeira, Albano P.
1261 Belleau Street
San Leandro, CA 94579

Tellez Garcia, Jorge
2313 9st. #1
Berkeley, CA 94710

TENNANT SALES AND SERVICE COMPANY
PO BOX 71414
CHICAGO, IL 60694-1414

TERMINAL MANUFACTURING CO LLC
707 GILMAN STREET
BERKELEY, CA 94710

Terriquez-Hernandez, Dagoberto
1125 73rd Ave.
Oakland, CA 94621

THE AVOGADRO GROP, LLC
2825 VERNE ROBERTS CIRCLE
ANTIOCH, CA 94509

THE BOBCOCK & WILCOX COMPANY
POWER GENERATION GROUP, INC.
4400 COLLEGE BLVD.
OVERLAND PARK, KS 66211

Thirumudi, Yadhupirithivi
1620 Summer Lane
Richmond, CA 94806

Thomas Bock
Hagenmarkt 4a
Peine
D-31224
GERMANY

Thomas, Jamaal
2907 76th Ave.
Oakland, CA 94605

Thomas, Leduane
2479 Aberdeen Wy #13
Richmond, CA 94806

Thomas, Manuel
2301 17th St.
San Pablo, CA 94806-2909

THOMPSON CREEK METALS COMPANY
P.O. BOX 674080
DALLAS, TX 75267-4080

Thompson, Tyree Odell
650 15th St.
Oakland, CA 94612

Thornton, Morgan
1232 98th Ave.
Oakland, CA 94602

Thornton, Morgan
2815 Filbert St.
Oakland, CA 94608

Thulasiraman, Thirumudi
3406 Manchester Cmn
Fremont, CA 94536

Timmons, Michael N
P.O. Box 4685
Oakland, CA 94605

TIMOTHY P. RUMBERGER, ESQ.
LAW OFFICES OF TIMOTHY P. RUMBREGER
1339 BAY STREET
ALAMEDA, CA 94501

Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
1339 Bay Street
Alameda, CA 94501

TJM INSPECTION SERVICE
P. O. BOX 12105
PLEASANTON, CA 94588-9991

Tobar Tobar, Pedro
1759 Rheem Ave.
Richmond, CA 94801

Todd Dressell, Esq.
Chapman and Cutler LLP
595 Market Street, 26th Floor
San Francisco, CA 94105-2839

Toledo Valencia, Omar
9900 Elmo Dr.
Oakland, CA 94603

Toledo, Jose O.
1417 Pacific Ave. #1
San Leandro, CA 94577

Tomas, Mario Jorge
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

TOMS BARREL COMPANY
638 FRANKLIN LANE
EL SOBRANTE, CA 94803

Torres Ochoa, Christopher
2935 Monte Diablo #4
Stockton, CA 95203

Torres Ochoa, Christopher
2337 38th Ave.
Oakland, CA 94601

Torres, Alfredo Joel
2708 Oasis Ave.
Ceres, CA 95307

Torres, Francisco
1390 64th Ave.
Oakland, CA 94621

Torres, Ignacio
2623 Shamrock Drive
San Pablo, CA 94806

Torres, Jonathan
16049 Via Media
San Lorenzo, CA 94580

Torres, Jose Luis
230 Chesley Ave.
Richmond, CA 94801

Torres, Juan
2313 9th St. #2
Berkeley, CA 94710

Torres, Rafael
701 S. Elmhurst Ave.
Oakland, CA 94603

Torres, Victor
1436 Francis Rd.
San Pablo, CA 94806

Toya, Clarence
1511 Mono Ave.
#1
San Leandro, CA 94578

TOYOTA MATERIAL HANDLING
PO BOX 45333
SAN FRANCISCO, CA 94145-0333

TOYOTA MOTOR CREDIT CORP
COMMERCIAL FINANCE
DEPT 2431
CAROL STREAM, IL 60132-2431

Toyota Motor Credit Corporation
P. O. Box 2431
CAROL STREAM, IL 60132-2431

TRACY D. BRILES, ESQ.
LAW OFFICES OF BRILES & ASSOCIATES
505 N. TUSTIN AVENUE #150
SANTA ANA, CA 92705-3735

Tri-Pacific, Inc.
1333 Second Street
Berkeley, CA 94701

TRI-PACIFIC, INC.
85 Lakeside Drive
Corte Madera, CA 94925-1037

TRIANGLE COATINGS
1930 FAIRWAY DRIVE
SAN LEANDRO, CA 94577

Trinh, Ryan
2937 23rd Ave.
Oakland, CA 94606

TRINITY LOGISTICS
P. O. BOX 62702
BALTIMORE, MD 21264-2702

TRUITT AND WHITE LUMBER CO.
642 HEARST AVENUE
BERKELEY, CA 94710

Truong, Nam Q.
34872 Rumford Ter.
Union City, CA 94587

Tuda, Edward Joshua
2508 Maine Ave.
Richmond, CA 94804

TURNER ELECTRICAL CONSULTING
6472 WESTOVER DRIVE
OAKLAND, CA 94611

TYCO INTEGRATED SECURITY, LLC
P. O. BOX 371967
PITTSBURRGH, PA 15250-7967

TYCO VALVES & CONTROLS
DEPT. 0789
P. O. BOX 120001
DALLAS, TX 75312-0789

U.S. Department of Homeland Security
Connie M. Cheung, Asst. Chief Counsel
Office of the Chief Counsel
120 Montgomery Street, Suite 200
San Francisco, CA 94104

Ubaldo-Lupian, Victor
1732 27th Ave.
Oakland, CA 94601

Ugalde Martinez, Jesus
5330 Monterey Rd. #K2
San Jose, CA 95111

ULINE
PO BOX 88741
CHICAGO, IL 60680-1741

Ulloa, Ruben
1078 Adason Dr.
San Leandro, CA 94578

Umana, Julio
1557 165th Ave. #18
San Leandro, CA 94578

United Rentals (North America), Inc.
3200 Harbor Lane N
Minneapolis, MN 55447

UNIVERSAL REFRACTORIES INC
P.O.BOX 644646
PITTSBURGH, PA 15264-4646

UNIVERSAL SERVICE RECYCLING LLC
3200 SOUTH EL DORADO STREET
STOCKTON, CA 95206

UPS
P. O. BOX 894820
LOS ANGELES, CA 90189-4820

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

Uriarte Avilez, Jesus A
1758 Esmons Ave.
Richmond, CA 94801

Urtiz, Romualdo
2110 Dover Ave.
San Pablo, CA 94806

US Bancorp
1310 Madrid Street
Marshall, MN 56258

Vado, Gerardo
1404 Garvin Ave.
Richmond, CA 94801

Valadez Garcia, Victor M
7408 Krause Ave.
Oakland, CA 94605

Valdez Moran, Noe
2451 Church Lane #106
San Pablo, CA 94806

Valdez Villegas, Noe
1325 Sanford Ave.
San Pablo, CA 94806

Valencia Maldonado, Jesus
2371 Dover Ave.
San Pablo, CA 94806

Valencia Rodriguez, Benito
11027 Apricot Street
Oakland, CA 94603

Valencia, Alfredo
1848 23rd St
San Pablo, CA 94806

Valencia, Delfino
1258 Terra Ave.
San Leandro, CA 94579

Valencia, Edgar
1848 23rd St.
San Pablo, CA 94806

Valencia, Francisco
1150 Berg Rd.
Tracy, CA 95377

Valencia, Jose A
2371 Dover Ave.
San Pablo, CA 94806

Valencia, Jose Luis
1150 Berg Rd.
Tracy, CA 95377

Valencia, Victor M.
2481 Skylark Dr. #1
San Jose, CA 95125

Valencia-Rodriguez, Manuel
2920 11th Street
San Pablo, CA 94806

Valentin A, Rogelio
22133 Peralta St.
Hayward, CA 94541

Valenzuela, Nicolas
4620 Camden St.
Oakland, CA 94619

VALLEY RUBBER & GASKET
A LEWIS-GOETZ COMPANY
P.O. BOX 31001-1893
PASADENA, CA 91110-1893

Vanegas, Gilberto
412 S.16 th St.
Richmond, CA 94804

Vargas A, Erick S
2929 Foothill Blvd. #B
Oakland, CA 94601

Vargas Pedroza, Ignacio
7007 Krause Ave.
Oakland, CA 94605

Vargas, Anthony
33457 Fourth Street
Union City, CA 94587

Vargas, Benito
201 Grove Ave. #B
Richmond, CA 94801

Vargas, Jose
1811 Visalia Ave.
Richmond, CA 94801

Vargas, Jose L
1354 Virginia St.
San Leandro, CA 94577

Vargas, Juan Jose Z
1906 84th Ave.
Oakland, CA 94621

Vasquez L, Lorenso
13613 San Pablo Ave. Trailer #14
San Pablo, CA 94806

Vasquez P, Rigoberto
13613 San Pablo Ave. #181
San Pablo, CA 94806

Vasquez, Fidelina
1153 Rumrill Blvd. Spc. 71
San Pablo, CA 94806

Vasquez, Jaime
10505 Creekside
Oakland, CA 94603

Vasquez, Maria S
2451 Church Lane #118
San Pablo, CA 94806

Vasquez, Onofre
319 Gramercy Pl.
Oakland, CA 94603

Vasquez, Pedro
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Vasquez-Melgoza, Francisco
548 El Paseo Dr.
Oakland, CA 94603

Vaughn, Dashawn L.
8642 Hillside Street
Oakland, CA 94605

Vazquez Lua, Froylan
2358 Downer Ave.
Richmond, CA 94804

Vazquez, Alejandro
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Vazquez, Erik
1840 Acapulco Dr.
San Pablo, CA 94806

Vazquez, Ezequiel
2513 Illinois St.
East Palo Alto, CA 94303

Vazquez, Jose Angel
2321 Clinton Ave.
Richmond, CA 94801

Vazquez, Josue
1153 Rumrill Blvd. #67
San Pablo, CA 94806

Vazquez, Osvaldo V
1318 Bush Ave. #11
San Pablo, CA 94806

Vazquez, Pedro
26120 Underwood Ave.
Hayward, CA 94544

Vazquez, Ramon
27920 Manon Ave. #25
Hayward, CA 94544

Vega Millan, Maria
1125 73rd Ave.
Oakland, CA 94621

Vega, Jorge
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Vega, Mario
1301 Roleen Dr.
Vallejo, CA 94589

Vega, Sergio
2424 19th Ave.
Oakland, CA 94606

Vega-Gil, Jose Francisco
1260 94th Ave.
Oakland, CA 94603

Velasco, Jesus I
7811 Hillside St.
Oakland, CA 94605

Velasco, Martin F
2021 88th Ave.
Oakland, CA 94621

Velasquez Jr., Wilson
919 Wheatley Ave.
Modesto, CA 95351

Velazquez Guevara, Pedro A
2005 Lincoln Ave.
Richmond, CA 94801

Velazquez, Carlos S
1878 16th St.
San Pablo, CA 94806

Veliz S, Jose Antonio
1611 Espanillo Ct.
San Pablo, CA 94806

Vera Vasquez, Jose I
219 19th St.
Richmond, CA 94804

VERIZON WIRELESS
P. O. BOX 660108
DALLAS, TX 75266-0108

Vernal Martinez, Eric
24103 Silva Ave.
Hayward, CA 94544

Victoriano, Melvin C.
1811 Espanola Dr.
Richmond, CA 94806

Vieira, Jose
4226 Minden Lane
Stockton, CA 95206

Vieira, Jose F.
27257 Gading Rd.
Hayward, CA 94544

Villagomez, Melesio
1324 88th Ave.
Oakland, CA 94621

Villagrana, Michael
4700 Tassajara Rd.
Dublin, CA 94568

Villalobos, Omar
1824 21st St. #7
San Pablo, CA 94806

Villalobos, Robert S.
551 Chaucer Ln.
American Canyon, CA 94503

Villanueva, Juan
2929 Lowell Ave.
Richmond, CA 94804

Villanueva, Marcos A
4964 Westwood Way
Antioch, CA 94531

Villasenor Pulido, Raul
2604 Pine Ave.
San Pablo, CA 94806

Villasenor, Raul
2604 Pine Ave.
San Pablo, CA 94806

VINCENT ELECTRIC MOTOR CO.
8383 BALDWIN STREET
OAKLAND, CA 94621-1978

Vong, Winson
5928 E 17th Street
Oakland, CA 94621

W.W. GRAINGER INC
DEPT 560 - 807665344
PALATINE, IL 60038-0001

Walker, Brian A.
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Wang, Cunmin
4608 Sun Down Place
Salida, CA 95368

Wanless, Sean
1435 Manuel Dr.
Hayward, CA 94544

Ward, Lorenzo
517 Banks Drive
San Pablo, CA 94806

WASTE MANAGEMENT OF ALAMEDA COUNTY
P. O. BOX 541065
LOS ANGELES, CA 90054-1065

Watkins, Joshua J.
760 Teton Ln.
Tracy, CA 95376

Wells Fargo Bank RETECHS
333 Market Street, 21st Floor
Berkeley, CA 94710

WESTERN STATES OIL COMPANY
P. O. BOX 1307
SAN JOSE, CA 95109

WESTERN STATES TOOL & SUPPLY CORP.
P.O. BOX 56574
23425 CABOT BLVD.
HAYWARD, CA 94545

WESTERN TOOL & SUPPLY COMPANY
P.O. BOX 2420
LIVERMORE, CA 94551

WESTRIDGE CAPITAL
89 Alvarado Road
Berkeley, CA 94705

WHIRL-AIR-FLOW
20055 177TH STREET
BIG LAKE, MN 55309

Whittington, Darrell Keith
2121 Vale Rd. Apt 19
San Pablo, CA 94806

WIEGMANN & ROSE
PO BOX 4187
OAKLAND, CA 94614-4187

WILINE NETWORKS INC.
15 ROSZEL ROAD #106
PRINCETON, NJ 08540-6248

WILLE ELECTRIC SUPPLY CO
PO BOX 3246
MODESTO, CA 95353

Williams, Darnell
9750 Bancroft Ave.
#112
Oakland, CA 94603

Wills, Dan E.
9632 Olive St.
Oakland, CA 94621

Wilson De Armas, Ricardo
335 43th Street
Richmond, CA 94805

Winston Jr., Hermon
1536 Venice Cir.
Stockton, CA 95206

WISCONSIN BOX COMPANY
P. O. BOX 718
WAUSAU, WI 54402-0718

Woodmansee, Joshua P
678 Via Aires
San Lorenzo, CA 94580

Wyatt, Jacob
3819 East Ave.
#31
Livermore, CA 94550

YOST METAL FAB
21000 CORSAIR BLVD
HAYWARD, CA 94545

Young, Michael
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Young, Stephen
1054 Santa Marie Ct
Oakland, CA 94601

YUSEN LOGISTICS
DEPT AT 952154
ATLANTA, GA 31192-2154

Zambrana Orozco, Julio
c/o Timothy P. Rumberger, Esq.
Law Offices of Timothy P. Rumberger
2161 Shattuck Avenue #200
Berkeley, CA 94704-1313

Zambrano, Gabriel
518 Klamath Ct.
Hayward, CA 94541

Zambrano-Mendez, Guillermo
2017 Warner Ave.
Oakland, CA 94003

Zamora, Adalberto
9410 Coral Rd.
Oakland, CA 94603

Zandoval, Salvador  Navarro
232a S 43rd St.
Richmond, CA 94804

Zandoval, Salvador Navarro
232a S 43rd St.
Richmond, CA 94804

Zaragoza Lopez, Jesus
3559 Crestview Dr.
Pittsburg, CA 94565

Zaragoza, Luis M.
2516 Lincoln Ave.
Richmond, CA 94804

Zaragoza, Ulises A
1906 84th Ave.
Oakland, CA 94621

Zarate, Antonio R
2451 Church Lane #96
San Pablo, CA 94806

Zarate, Israel
515 Lancaster Ln #240
Bay Point, CA 94565

Zarate, Marco A.
32379 Seneca St.
Hayward, CA 94544

Zavala Arista, Luis
4453 Yellowood Ln.
Pittsburg, CA 94565

Zavala Delgado, Ricardo
1836 23rd St.
San Pablo, CA 94806

Zavala Rivas, Hilario
622 20th St. #4
Richmond, CA 94801

Zazueta, Noraceli
24326 Silva Ave.
Apt. 76
Hayward, CA 94544

Zuloaga, Alfred
983 Cayuga Ave.
San Francisco, CA 94112

Zurita, Oliver
1964 21st St.
San Pablo, CA 94806

Zurita, Pablo Martinez
1335 Sanford Ave. #e
San Pablo, CA 94806