# United States Bankruptcy Court
## Northern District of California

In re **Pacific Steel Casting Company** ,
Debtor

Case No. **14-41045-RLE**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 7 | 36,533,644.49 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 4,702,528.63 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 87 | | 990,001.98 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 332 | | 41,695,727.41 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 434 | | | |
| Total Assets | | | 36,533,644.49 | | |
| Total Liabilities | | | | 47,388,258.02 | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re **Pacific Steel Casting Company**                    Case No. ___**14-41045-RLE**___

_____ ,

Debtor

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,     Case No. __14-41045-RLE__

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

__0__    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Pacific Steel Casting Company**         ,    Case No.    **14-41045-RLE**

                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty cash** | - | 1,500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Bank NA (main operating account) Acct. ending 302** | - | 3,618,796.42 |
| | | **Wells Fargo Bank NA (payroll account) Acct. ending 603** | - | 0.00 |
| | | **Wells Fargo Bank (Accounts payable account) Acct. ending 844** | - | 0.00 |
| | | **Wells Fargo Bank (Defined benefit pension plan account) Acct. ending 513** | - | 7,053.05 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security deposit held by Principal Life Inurance Co. for the leased premises located at 725 85th Avenue, Unit H, Oakland, CA.** | - | 13,977.26 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >       **3,641,326.73**
(Total of this page)

<ins>  3  </ins> continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re __**Pacific Steel Casting Company**_____,   Case No. ___**14-41045-RLE**_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Debtor is the 100% sole member in Berkeley Properties, LLC which owns commercial property located at 1314,1320, 1333, 1420-1421 2nd Street, 1310 3rd Street, 1305, 1401 Eastshore Highway, 640 Gilman Street and 648 Page Street, Berkeley, California. An appraisal was done on October 31, 2012 by Joseph J. Blake & Associates, Inc. and that value is stated as the fair market value. This property is encumbered by a First Deed of Trust by Wells Fargo Bank in the approixmate sum of $2,671,510 as well as a secured Line of Credit in the approximate sum of $1,450,000.** | - | 13,225,000.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable (see attachment for itemizedd details).** | - | 14,158,396.76 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >   **27,383,396.76**
(Total of this page)

Sheet __**1**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

In re   **Pacific Steel Casting Company**         ,     Case No.   **14-41045-RLE**

                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Pacific Steel Casting Company logo Trademark registration number 1193508** | - | 0.00 |
| | | **Domain name:  www.pacificsteel.com** | - | 0.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1992 Ford tractor, Serial No. 1FTYH81A6NVA23827** | - | 2,000.00 |
| | | **1981 International truck, Serial No. 1HTAA1859BHA30955** | - | 1,000.00 |
| | | **1981 Utility trailer, Serial No. 1UYFS1249BC626502** | - | 350.00 |
| | | **2006 Chevrolet Colorado truck, Serial No. 1GCCS136868211485** | - | 5,000.00 |
| | | **1999 Utility 28" flat bed trailer, Serial No. 1U9S281F7X1052036** | - | 1,000.00 |
| | | **2000 Dodge pickup, Serial No. 1B7HC16Y7YS526784** | - | 3,500.00 |

|  | Sub-Total > | 12,850.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re   **Pacific Steel Casting Company**                Case No.   **14-41045-RLE**

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **2005 GMC Canyon pickup, Serial No. 1GTCS136968130480** | - | **5,288.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture, computer equipment and software - cost less accumulated depreciation and amortization** | - | **142,228.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Plant and environmental equipment (Appraised 10/29/13)** | - | **3,284,805.00** |
| | | **2005 Toyota Forklift, Serial No. 70109** | - | **24,500.00** |
| | | **Yale forklift, Serial No. N499484** | - | **3,250.00** |
| | | **2006 Clark forklift, Serial No. CGC470L39-9613 (NOT IN SERVICE)** | - | **9,500.00** |
| | | **2002 Catepillar foklift, Serial No. A3EC130261** | - | **6,500.00** |
| | | **Servers, Network, computers, etc.** | - | **10,000.00** |
| 30. Inventory. | | **Inventory (Appraised 12/27/13) (approximate value)** | - | **2,010,000.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **5,496,071.00** |
| (Total of this page) | |
| Total > | **36,533,644.49** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

Case: 14-41045   Doc# 79   Filed: 03/20/14   Entered: 03/20/14 13:16:01   Page 7 of 457

**Pacific Steel Casting Company**

**(Attachment to Schedule B - List of Accounts Receivable)**

| Customer Name (Coname) | Address Line 1 (Address1) | Address Line 2 (Address2) | City (City) | State (State) | Zip Code (Zipcode) | Country (Country) | Open Balance |
|---|---|---|---|---|---|---|---|
| FORUM US, INC. | 1023 FORUM DRIVE | | BROUSSARD | LA | 70518 | | 158,447.47 |
| A C D Inc. | 2321 So. Pullman Street | | Santa Ana | CA | 92705-5506 | | 43,991.51 |
| ACE WORLD COMPANIES | 10200 JACKSBORO HWY | | FORT WORTH | TX | 10200 | USA | (0.21) |
| Allied Systems Company | 21433 SW Oregon St. | | Sherwood | OR | 97140-9799 | | 96,020.37 |
| Alstom Transport Deutschland Gmbh | Linke-Hofmann-Busch-StraBe | D- 38239 Salzgitter | Niedersachsen | | | Germany | 33,917.40 |
| ALSTOM TRANSPORT LA ROCHELLE | S.A. ETABLISSEMENT D'AYTRE | LA ROCHELLE, TSA 28012 | 59049 LILLE CEDEX | | | FRANCE | 12,511.51 |
| Amot Controls Corp | Accounts Payable | 8824 Fallbrook Drive | Houston | TX | 77064 | | 118,502.18 |
| BAE Systems Land and Armaments LP | Int'l Div. Accting. | 1525 Wilson Blvd. Suite 700 | Arlington | VA | 22209-2411 | | 58,808.46 |
| Baker Oil Tools | P. O. Box 40129 | | Houston | TX | 77240 | | 1,366.56 |
| Baker Hughes | P. O. Box 3589 | | Portland | OR | 97208 | | 17,262.95 |
| BAKER HUGHES SINGAPORE PTE | 273 JALAN AHMAD LBRAHIM | | | | 629150 | SINGAPORE | 7,642.92 |
| Baldor Electric Company | P.O. BOX 2400 | | FORT SMITH | AR | 72902 | | 17,182.00 |
| Berkeley Forge & Tool Inc. | 1331 Eastshore Hwy | | Berkeley | CA | 94710 | | 37,070.25 |
| Blohm + Voss Repair GmbH | Hermann-Blohm-Str.2 | 20457 | Hamburg | | | Germany | 19,885.50 |
| B&R   PRODUCTIONS, INC. | P.O. BOX 398 | 5909 FM 1374 | NEW WAVERLY | TX | 77358 | USA | 3,230.64 |
| Cam Process Valves Little Rock | Accounts Payable | P. O. Box 3101 | Houston | TX | 77253-3101 | | 1,833.40 |
| Cam Drilling Systems Beziers | Cameron France S. A. S. | Plaine Saint-Pierre | Beziers Cedex | | 34535 | France | 461,633.11 |
| Cameron Drilling Systems Division | Accounts Payable | P. O. Box 3101 | Houston | TX | 77253-3101 | | 374.00 |
| Cameron Ville Platte | Accounts Payable | P. O. Box 3101 | Houston | TX | 77253-3101 | | 15,182.40 |
| Captial Industries | P. O. Box 80983 | | Seattle | WA | 98108 | | (111.00) |
| Cast Connex Corporation | 366 ADELAIDE STREET EAST | SUITE 425 | Toronto | ON | M5A 3X9 | Canada | 606.25 |
| Cavins Oil Well Tools | Division of Dawson Enterprises | 2853 Cherry Ave | Signal Hill | CA | 90755 | | 110,063.47 |
| Control Flow Inc. | P. O. Box 40788 | | Houston | TX | 77240 | | 387,680.33 |
| Cooper Compression | P. O. Box 3101 | | Houston | TX | 77253-3101 | | 12,038.86 |
| CAM Compression - Casper | Cameron | PO Box 3101 | Houston | TX | 77253-3101 | | 48,103.68 |
| CPM | Accounts Payable | 2975 Airline Circle | Waterloo | IA | 50703 | | 15,640.97 |
| CUSTOM PRODUCT DEVELOPMENT CORP | 4603A LAS POSITAS ROAD | | LIVERMORE | CA | 94551 | USA | 7,679.29 |
| Dana Spicer Australia | P. O. Box 1304 | | Narre Warren Victoria | | 3805 | Australia | 118,130.18 |
| Dana Global Products | for Dana de Mexico | 3939 Technology Drive | Maumee | OH | 43537 | | 2,050.80 |
| Dana Corporation | P. O. Box 982220 | | El Paso | TX | 79998-2220 | | 12,575.15 |
| DANA HOLDING CORPORATION | P.O. BOX 3043 | | LIVONIA | MI | 78150 | USA | 1,078.62 |
| Dana Holding Corporation | P. O. Box 982220 | | El Paso | TX | 79998-2220 | | 77,533.39 |
| Daniel Industries | Accounts Payable | P. O. Box 19097 | Houston | TX | 77224-9097 | | (10,410.40) |
| DELAFIELD CORPORATION | 1520 FLOWER AVENUE | | DUARTE | CA | 91010 | USA | 900.00 |
| Dynacraft | 650 Milwaukee Avenue N. | | Algona | WA | 98001 | | 1,633.02 |
| FL Smidth | Attn: Accounts Payable | 7158 FLSmidth Drive | Midvale | UT | 84047-5559 | | (13,192.78) |
| E K Machine Co. | P. O. Box 57 | | Fall River | WI | 53932 | | 2,725.38 |
| ESCO Canada | Accounts Payable | PO Box 10046 | Portland | OR | 97296-0046 | US | (608.80) |
| Fabco Automotive Corporation | 151 Lawrence Drive | | Livermore | CA | 94551-5123 | | 112,146.87 |
| Fairfield | P. O. Box 7940 | | Lafayette | IN | 47903-7940 | | 1,045,022.47 |
| The Flinchbaugh Company | 245 Beshore School Road | | Manchester | PA | 17345 | | 6,173.01 |
| Gardner Denver INC | PO BOX 4024 | | Quincy | IL | 62305-4024 | | 4,921.14 |
| George E. Failing Company | P. O. Box 872 | | Enid | OK | 73702 | | 122,225.35 |
| General Gear | 11 Fenmar Drive | | Weston | ON | M9L 1L5 | Canada | 7,304.70 |
| Gillig Corporation | 25800 Clawiter Road | | Hayward | CA | 94545 | | 305,812.81 |
| Hamill Manufacturing Company | 500 Pleasant Valley Road | | Trafford | PA | 15085-2700 | | 20,131.38 |
| Hi-Tech Manufacturing LLC | 4637 N 25th Avenue | | Schiller Park | IL | 60176 | | 293.74 |
| Hydraulic Power Systems Inc. | 1203 Ozark | | North Kansas City | MO | 64116 | | 5,500.32 |
| Hydraulics International Inc. | 9201 Independence Avenue | | Chattsworth | CA | 91311-5905 | | 43,509.09 |
| Hydril USA Distribution LLC | Accounts Payable | P.O. Box 671048 | Houston | TX | 77267 | | 45,371.00 |

| Name | Attn | Address 1 | City | State | Zip | Country | Amount |
|------|------|-----------|------|-------|-----|---------|--------|
| Hydril USA Distribution LLC | Accounts Payable | P. O. Box 671048 | Houston | TX | 77267 | | 334,213.58 |
| HYDRIL PRESSURE CONTROL VERA CRUZ | AVE. ACACIAS MANZANA 11 LOTE 2 | CD. INDUSTRIAL BRUNO PAGLIAI | VERACRUZ | | 91697 | MEXICO | 791.49 |
| SBM Imodco Inc. | 1255 Enclave Parkway Suite 400 | Attn: James A. Rosenbaum | Houston | TX | 77077 | | 7,466.50 |
| Imperial Fabricating | Attention Accounts Payable | 160 Kirby Road | Portland | TN | 37148 | | 1,671.00 |
| INTEGRATED TURBOMACHINERY INC | 1101 NIMITZ AVENUE | BLDG 126 | VALLEJO | CA | 94592 | USA | 3,245.00 |
| Paccar Australia Pty Ltd | Attn: Customer & Traffic Department | 64 Canterbury Road | Bayswater Victoria | | 3153 | Australia | 21,678.12 |
| Kenworth Mexicana S.A. de C.V. | P. O. Box 592 | | Calexico | CA | 92231 | | 487,329.56 |
| PACCAR Parts Mexico S.A. de C.V. | Attn: Accounting Department | 750 Houser Way N. | Renton | WA | 98057 | | 351.07 |
| Kenworth Truck Company (DIV) | P. O. Box 1000 | | Kirkland | WA | 98083-1000 | | 840,798.82 |
| JOY GLOBAL LONGVIEW OPERATIONS LLC | Accounts Payable | P. O. Box 2307 | LONGVIEW | TX | 75606 | | 145,790.32 |
| CAMERON DRILLING RIG SOLUTION | ACCOUNTS PAYABLE | P.O. BOX 41343 | HOUSTON | TX | 77241-1343 | USA | 122,544.15 |
| Malabar International | P. O. Box 367 | | Simi Valley | CA | 93065 | | 6,316.28 |
| National Oilwell Varco | DBA Martin Decker Totco | 1200 Cypress Creek Road | Cedar Park | TX | 78613-3614 | | 378.70 |
| McKissick | P. O. Box 3128 | | Tulsa | OK | 74101 | | 284,948.61 |
| MCT Industries | 7451 Pan American Freeway NE | | Albuquerque | NM | 87109 | | 37.02 |
| Mellinger Engineering Group | 1759 Denmark Street | | Sonoma | CA | 95476 | | 3,726.84 |
| Meritor Heath Ohio | Attn: A/P Scanning Room | Buyer: Tiffany Arthur | Troy | MI | 48084-7186 | | 25,551.21 |
| Meritor Heavy Vehicle Systems | Australia Ltd. | P. O. Box 25 | Sunshine Victoria | | 3020 | Australia | 133,666.34 |
| Meritor Florence | 7975 Dixie Highway | | Florence | KY | 41042 | | 15,129.63 |
| Meritor Inc | Accounts Payable - Corp/CVS | Buyer: | Troy | MI | 48084-7186 | | 69,186.99 |
| Meritor HVS Cameri S. p. A. | Strada Provinciale Cameri | Bellinzago Km 5 | Cameri (NO) | | 28060 | Italy | 101,058.77 |
| Meritor Forest City | Attn: CVS/Corp Accounts Payable | Buyer: Tiffany Arthur | Troy | MI | 48084-7186 | | 123,852.70 |
| Metso Automation USA (Shrewsbury) | c/o Metso Shared Services Ltd. | P. O. Box 1792 | Montreal | QC | H4L 4Z3 | Canada | 10,257.56 |
| Metso Minerals Industries Inc. | c/o Metso Shared Services | PO Box 698 STN St-Laurent | Montreal | QC | H4L 4V9 | Canada | 3,917.60 |
| MGM Brakes | P. O. Box 249 | | Cloverdale | CA | 95425 | | 2,339.00 |
| Michigan Steel Inc. | 1148 W. Western Ave | | Muskegon | MI | 49441 | USA | (8,220.00) |
| M-I SWACO | P.O. BOX 1509 | | FLORENCE | KY | 41022-1509 | USA | 97,637.01 |
| MMLJ Inc. | 5711 Schurmier | | Houston | TX | 77048 | | 4,355.86 |
| Siemens Industry Inc. | 15 Belmont Street | | Worchester | MA | 01605-2665 | USA | 31,203.58 |
| Morse-Starrett Products Company | 184 N. W. 10th Street | | Meridian | ID | 83642 | | (753.79) |
| National Oilwell Varco | Accounts Payable | P. O. Box 4638 | Houston | TX | 77210-4638 | | 20,546.58 |
| Norriseal | Attn: Accounts Payable | 11122 West Little York | Houston | TX | 77041 | | 188,161.15 |
| NOVMEXICALI | NATIONAL OILWELL VARCO LP #638 | P.O.BOX 4638 | HOUSTON | TX | 77210-4638 | USA | 2,030,448.10 |
| NOV Mission Valve Group | 9700 West Gulf Bank | Company 639 | Houston | TX | 77040 | | (10,981.84) |
| NOV Pressure Control Group | P. O. Box 1473 | | Houston | TX | 77251-1743 | | 57,074.71 |
| NOV Rig Solutions | NATIONAL OILWELL VARCO LP | PO BOX 692045 | HOUSTON | TX | 77269 | USA | 20,067.59 |
| OEM FABRICATORS INC | 300 McMILLAN ROAD | | WOODVILLE | WI | 54028 | USA | 83,970.08 |
| Weatherford Oil Country | 250 W. Stanley Avenue | | Ventura | CA | 93001 | | 59,049.45 |
| Olin Engineering Inc. | 15592 Computer Lane | | Huntington Beach | CA | 92649 | | 16,561.98 |
| Oregon Iron Works | 9700 S. E. Lawnfield Rd. | | Clakamas | OR | 97015 | | 1,326.51 |
| PACCAR Parts Division | Accounts Payable | 750 Houser Way North | Renton | WA | 98057 | | 207,618.02 |
| Paccar (Plant) | P. O. Box 1000 | | Kirkland | WA | 98083-1000 | | 207,986.25 |
| PARSONS COMPANY | 1386 STATE ROUTE 117 | | ROANOKE | IL | 61561 | USA | 516.00 |
| Perry Equipment Corporation | P. O. Box 640 | | Mineral Wells | TX | 76068-0640 | | 12,158.73 |
| Pierce Pacific Manufacturing Inc. | P. O. Box 30509 | | Portland | OR | 97294-3509 | | 17,480.16 |
| Premier Manufacturing Co. | 19500 S. W. Teton Avenue | | Tualatin | OR | 97062 | | (3.60) |
| Pacific Rim Engineered Products LTD | 9445 195th Street | | Surrey | BC | V4N 4G3 | Canada | (3,683.48) |
| PRO-CISE INC | 4404 ANDERSON DRIVE | | EAU CLAIRE | WI | 54703 | USA | 2,555.25 |
| Peterbilt Motors Company | Accounts Payable | P. O. Box 90211 | Denton | TX | 76202-5208 | | 753,460.05 |
| Pull-it Corporation | 6920 S.W. 111th Ave. | | Beaverton | OR | 97008 | | 4,434.33 |
| J. P. Ratigan | P. O. Box 277 | | Monterey Park | CA | 91754 | | 10,832.97 |
| R & M Energy Systems | ATTN: ACCOUNTS PAYABLE | 500 CONROE PARK WEST DRIVE | CONROE | TX | 77303 | | 6,020.66 |
| Baldor Electric (Shanghai) Co Ltd | 160 Song Sheng Road | Songjiang Industrial Zone | Shanghai | | | China 201613 | 61,768.92 |
| Baldor Electric Canada Inc | PO Box 1106 | | Stratford | ON | N4Z 0B7 | Canada | 8,650.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Seabee | Division of Hampton Hydraulics LLC | 712 1st Street NW | Hampton | IA | 50441 | | 12,530.37 |
| Sistemas Automotrices De Mexico | Carr Monterrey-Colombia KM 6 | Gral Escobedo | Nueva Leon | | 66050 | Mexico | 62,609.20 |
| Smith International | P. O. Box 60068 | | Houston | TX | 77205 | | 73,513.05 |
| Spirax Sarco | 1150 Northpoint Boulevard | | Blythewood | SC | 29016 | | 13,381.85 |
| Swanton Welding and Machining | 407 Broadway Street | | Swanton | OH | 43558 | | 2,839.75 |
| ThyssenKrupp VDM USA | 306 Columbia Turnpike | | Florham Park | NJ | 7932 | | 330.00 |
| TIEGEL MANUFACTURING CO. | 495 BRAGATO ROAD | | SAN CARLOS | CA | 94070 | USA | 981.00 |
| T M Industries | 3445 Kifer Road | | Santa Clara | CA | 95051 | | 14,239.66 |
| UKM TRANSIT PRODUCTS INC | 1901 GEHMAN ROAD | | HARLEYSVILLE | PA | 19438 | USA | 3,473.57 |
| Utility Trailer Manufacturing | 17295 E Railroad Street | | City of Industry | CA | 91715 | | (7.10) |
| Utility Trailer Manufacturing | 4225 Curliss Lane | | Batavia | OH | 45103 | | 536.40 |
| National Oilwell Varco (BJ) | Nyverheidsweg 45 | 4879 AP Etten-Leur | | | | The Netherlands | 1,910,502.77 |
| National Oilwell Varco (Orange) | P. O. Box 6626 | | Orange | CA | 92863-6626 | | 2,412,388.61 |
| NOV UK  Limited | Badentoy Crescent | Badentoy Park | Portlethen Aberdeen | | AB12 4YD | Scotland | 9,620.50 |
| Voith Turbo Inc. | 25 Winship Road | | York | PA | 17402 | | (4,932.00) |
| Windham Manufacturing Co | 8520 Forney Road | | Dallas | TX | 75227 | | 769.67 |
| Wotco Inc. | P. O. Box 260 | | Casper | WY | 82602 | | 14,569.20 |
| WSI Industries | 213 Chelsea Road | | Monticello | MN | 55362 | | (163.12) |
| Weatherford U. S. Inc. | 12227 Spencer Road (FM 529) | | Houston | TX | 77041-3011 | | 65,916.28 |
| | | | | | | | 14,816,978.61 |

In re __**Pacific Steel Casting Company**__ ,     Case No. __**14-41045-RLE**__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AVAYA FINANCIAL SERVICES** <br> **P. O. BOX 93000** <br> **CHICAGO, IL 60673** | | - | **Voice over internet protocal PBX System** <br><br> **Voice over internet protocol PBX system (VOIP)** <br><br> Value $      **Unknown** | | | | **2,765.61** | **Unknown** |
| Account No. <br><br> **CRANE TECH INC.** <br> **3540 E. CARPENTER RD** <br> **STOCKTON, CA 95215** | X | - | **Mechanic's liens** <br><br> **Mechanic's liens recorded 2/10/14** <br><br> Value $      **0.00** | | | X | **282,551.81** | **282,551.81** |
| Account No. <br><br> **De Lage Landen Financial Services** <br> **P. O. Box 41601** <br> **Philadelphia, PA 19101** | | | **August 8, 2011** <br><br> **Leased equipment** <br><br> **Leased Komatic and Combilift** <br><br> Value $      **Unknown** | | | | **52,446.50** | **Unknown** |
| Account No. <br><br> **GE CAPITAL** <br> **P.O.BOX 31001-0275** <br> **PASADENA, CA 91110-0275** | | | **April 2, 2011** <br><br> **Leased equipment** <br><br> **Leased Tennant Model S-30** <br><br> Value $      **Unknown** | | | | **2,978.78** | **Unknown** |

__2__ continuation sheets attached

Subtotal <br> (Total of this page)      **340,742.70**      **282,551.81**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re __**Pacific Steel Casting Company**_____,  Case No. ___**14-41045-RLE**_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Leased forklifts | | | | | |
| **KOMATSU FORKLIFT LLC OAKLAND PO BOX 742171 LOS ANGELES, CA 90074-2171** | - | | **Leased forklifts** | | | | | |
| | | | Value $          **Unknown** | | | | **66,533.64** | **Unknown** |
| Account No. | | | **May 29, 2013** | | | | | |
| **Marlin Leasing 300 Fellowship Road Mount Laurel, NJ 08054** | - | | **Leased equipment** **Leased 2007 Genie 2-45/25 Articulating electronic boom.** | | | | | |
| | | | Value $          **Unknown** | | | | **25,050.00** | **Unknown** |
| Account No. | | | **October 16, 2013** | | | | | |
| **NMHG Financial Services P. O. Box 643749 Pittsburgh, PA 15264-3749** | - | | **Leased forklifts** **Lease of 2 Yale forklifts** | | | | | |
| | | | Value $          **Unknown** | | | | **40,673.50** | **Unknown** |
| Account No. | | | Leased forklifts | | | | | |
| **TOYOTA MOTOR CREDIT CORP COMMERCIAL FINANCE DEPT 2431 CAROL STREAM, IL 60132-2431** | - | | **Leased forklifts** | | | | | |
| | | | Value $          **Unknown** | | | | **65,743.79** | **Unknown** |
| Account No. | | | **UCC lien on Taskalfa equipment** | | | | | |
| **US Bancorp 1310 Madrid Street Marshall, MN 56258** | - | | **Taskalfa equipment** | | | | | |
| | | | Value $          **Unknown** | | | | **42,275.00** | **Unknown** |

Sheet __**1**___ of __**2**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 240,275.93 | 0.00 |
|---|---|

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                          ,   Case No.   __14-41045-RLE__
_____
                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Line of Credit | | | | | |
| **Wells Fargo Bank RETECHS** **333 Market Street** **San Francisco, CA 94105** | X | - | **All assets of the Debtor.** | | | | | |
| | | | Value $          **14,158,396.76** | | | | **1,450,000.00** | **0.00** |
| Account No. | | | | | | | | |
| **Todd Dressell, Esq.** **Chapman and Cutler LLP** **595 Market Street, 26th Floor** **San Francisco, CA 94105-2839** | | | **Representing:** **Wells Fargo Bank RETECHS** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | UCC filing | | | | | |
| **Wells Fargo Bank RETECHS** **333 Market Street** **San Francisco, CA 94105** | X | - | **Debtor guaranteed this debt for Berkeley Properties, LLC which is secured by all assets of the debtor.** | | | | | |
| | | | Value $          **13,225,000.00** | | | | **2,671,510.00** | **0.00** |
| Account No. | | | | | | | | |
| **Todd Dressell, Esq.** **Chapman and Cutler LLP** **595 Market Street, 26th Floor** **San Francisco, CA 94105-2839** | | | **Representing:** **Wells Fargo Bank RETECHS** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet   **2**   of   **2**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | | Subtotal (Total of this page) | **4,121,510.00** | **0.00** |
|---|---|---|---|---|
|  | | Total (Report on Summary of Schedules) | **4,702,528.63** | **282,551.81** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                          ,    Case No.   **14-41045-RLE**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

86 continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com               Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    ,         Case No.    **14-41045-RLE**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Acosta, Juan**<br>**1801 Esmont Ave.**<br>**Richmond, CA 94801** | | - | Accrued vacation hours | | | | <br><br>1,416.50 | 0.00<br><br>1,416.50 | |
| Account No.<br><br>**Acosta, Victor Sergio**<br>**2364 Downer Ave**<br>**Richmond, CA 94804** | | - | Accrued vacation hours | | | | <br><br>252.76 | 0.00<br><br>252.76 | |
| Account No.<br><br>**Aguilar De Amaya, Rosa**<br>**7621 Holly St.**<br>**Oakland, CA 94621** | | - | Accrued vacation hours | | | | <br><br>1,184.76 | 0.00<br><br>1,184.76 | |
| Account No.<br><br>**Aguilar Ramos, Gonzalo**<br>**519 Chanslor Ave.**<br>**Richmond, CA 94801** | | - | Accrued vacation hours | | | | <br><br>0.00 | 0.00<br><br>0.00 | |
| Account No.<br><br>**Aguilar, Santiago**<br>**1222 88th Ave.**<br>**Oakland, CA 94621** | | - | Accrued vacation hours | | | | <br><br>402.85 | 0.00<br><br>402.85 | |

Sheet __1__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 3,256.87 | 3,256.87 |

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Aguilera, Gonzalo V. 2205 A Emeric Avenue San Pablo, CA 94806 | - | | | | | | | 5,620.91 | 0.00 | 5,620.91 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Aguilera, Leonel A. 1025 Hawk Lane Fairfield, CA 94533 | - | | | | | | | 247.31 | 0.00 | 247.31 |
| Account No. | | | | 3/6/14 Uncashed payroll check | | | | | | |
| Aguilera, Leonel A. 1025 Hawk Lane Fairfield, CA 94533 | - | | | | | | | 131.41 | 0.00 | 131.41 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Akauola, Ikahihifo 24035 2nd St. Apt. 105 Hayward, CA 94541 | - | | | | | | | 1,370.99 | 0.00 | 1,370.99 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Ali, Rajak M 545 Hillary Dr Tiburon, CA 94920 | - | | | | | | | 4,266.82 | 0.00 | 4,266.82 |

Sheet __2__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 11,637.44 | | 11,637.44 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                     ,    Case No.    **14-41045-RLE**

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Alvarenga, Jeneffer<br>2727 E. 17th Street<br>Apt. M<br>Oakland, CA 94601 | - | | Accrued vacation hours | | | | **2,080.00** | **0.00** | **2,080.00** |
| Account No.<br><br>Alvarez, James<br>3838 Milton Ave.<br>El Sobrante, CA 94803 | - | | Accrued vacation hours | | | | **900.80** | **0.00** | **900.80** |
| Account No.<br><br>Alvarez, Jose R.<br>2357 18th Street<br>San Pablo, CA 94806 | - | | Accrued vacation hours | | | | **192.63** | **0.00** | **192.63** |
| Account No.<br><br>Alvarez, Luis<br>39 Estabrook St.<br>Apt. 2<br>San Leandro, CA 94577 | - | | Accrued vacation hours | | | | **1,145.84** | **0.00** | **1,145.84** |
| Account No.<br><br>Amaral, Jose I.<br>1034 Hutchings Drive<br>San Leandro, CA 94577 | - | | Accrued vacation hours | | | | **5,288.83** | **0.00** | **5,288.83** |

Sheet   **3**   of   **86**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      | **0.00** |
(Total of this page)    **9,608.10** | **9,608.10** |

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | | |
| Amaya, Emerson 1839 92nd Ave. Oakland, CA 94603 | | - | | | | | 1,118.02 | 0.00 | 1,118.02 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Anand, Ajay K 4489 Camstock Ct Concord, CA 94521 | | - | | | | | 3,028.85 | 0.00 | 3,028.85 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Anand, Lalit K. 1224 Rebecca Drive Suisun City, CA 94585 | | - | | | | | 16,066.27 | 3,591.27 | 12,475.00 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Anglo, Marcelino D 5205 Alderberry Way Sacramento, CA 95835 | | - | | | | | 571.21 | 0.00 | 571.21 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Anish, Thottathil V. 1114 Cottage Ln Hercules, CA 94547 | | - | | | | | 14,423.10 | 1,948.10 | 12,475.00 |

Sheet **4** of **86** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,539.37 |
| (Total of this page) | 35,207.45 | 29,668.08 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                      , Case No. __14-41045-RLE__
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | Accrued vacation hours | | | | | | |
| Applegate, William H. 131 Windward Court Vallejo, CA 94591 | - | | | | | | 5,141.31 | 0.00 | 5,141.31 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Aragon, Robert Jess 25275 Tarman Ave. Hayward, CA 94544 | - | | | | | | 5,526.56 | 0.00 | 5,526.56 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Aranda, Jose 5027 Clinton Ave. Richmond, CA 94805 | - | | | | | | 1,714.45 | 0.00 | 1,714.45 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Aranda, Lorenzo 1419 Santa Clara St Richmond, CA 94804 | - | | | | | | 2,079.25 | 0.00 | 2,079.25 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Arevalo, Jose A. 2954 Howe Ave. Stockton, CA 95206 | - | | | | | | 2,709.59 | 0.00 | 2,709.59 |

Sheet __5__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 17,171.16 | 17,171.16 |

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Accrued vacation hours | | | | | |
| **Arias Jr., Jose Luis** 14089 Reed Ave. San Leandro, CA 94578 | | - | | | | | | 0.00 722.30 | 722.30 |
| Account No. | | | | Accrued vacation hours | | | | | |
| **Arias, Benito Navarro** 3800 Carrington St. Oakland, CA 94601 | | - | | | | | | 0.00 3,421.00 | 3,421.00 |
| Account No. | | | | Accrued vacation hours | | | | | |
| **Arias, Vivian** 340 Industrial Pkwy Apt. 103c Hayward, CA 94544 | | - | | | | | | 0.00 374.77 | 374.77 |
| Account No. | | | | Accrued vacation hours | | | | | |
| **Arroyo, Adrian** 4310 Seven Hills Rd. Castro Valley, CA 94546 | | - | | | | | | 0.00 617.85 | 617.85 |
| Account No. | | | | Accrued vacation hours | | | | | |
| **Arroyo, Richard** 2727 E 17th St. #m Oakland, CA 94601 | | - | | | | | | 0.00 1,126.57 | 1,126.57 |

Sheet __6__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,262.49 | 6,262.49 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Accrued vacation hours | | | | | |
| Asuncion, Isagani L 33721 3rd St. Union City, CA 94587 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,226.13 | 2,226.13 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Ayala Jr., Ramon 2112 Alfreda Blvd. San Pablo, CA 94806 | - | | | | | | | | 0.00 |
| | | | | | | | | 172.97 | 172.97 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Ayala, Jose M. 27702 Pompano Avenue Hayward, CA 94544 | - | | | | | | | | 0.00 |
| | | | | | | | | 7,591.42 | 7,591.42 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Baca, Nicolas 1530 164 Ave. Apt. 209 San Leandro, CA 94578 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,115.61 | 2,115.61 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Ballin Romo, Jose Luis P.O. Box 7012 Oakland, CA 94601 | - | | | | | | | | 0.00 |
| | | | | | | | | 406.48 | 406.48 |

Sheet __7__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 12,512.61 | 12,512.61

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Banda, Rudy H. 2622 Hidden Ln. Hayward, CA 94541 | - | | | | | | | 739.75 | 0.00 | 739.75 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Bandy, Ronald S 2425 Church Lane Sp. 50 San Pablo, CA 94806 | - | | | | | | | 3,713.04 | 0.00 | 3,713.04 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Barajas, Bryan 73 Harbor Dr. Bay Point, CA 94565 | - | | | | | | | 1,430.43 | 0.00 | 1,430.43 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Bartolomeu, George C 2171 Sunhaven Circle Fairfield, CA 94533 | - | | | | | | | 2,818.90 | 0.00 | 2,818.90 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Bauer, Richard 600 J St. #214 Martinez, CA 94553 | - | | | | | | | 395.26 | 0.00 | 395.26 |

Sheet __8__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 9,097.38 | 9,097.38 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | |
| Baxter, Leonard L 324 Goldenrain Ave Fremont, CA 94539 | - | | | | | | | 0.00 |
| | | | | | | | 774.43 | 774.43 |
| Account No. | | | Accrued vacation hours | | | | | |
| Bazan Mendoza, Jose L. 2205 Hellings Ave. Richmond, CA 94801 | - | | | | | | | 0.00 |
| | | | | | | | 444.82 | 444.82 |
| Account No. | | | Accrued vacation hours | | | | | |
| Benge, Ronald 7588 Honey Ct Dublin, CA 94568 | - | | | | | | | 0.00 |
| | | | | | | | 2,704.33 | 2,704.33 |
| Account No. | | | Accrued vacation hours | | | | | |
| Benson Sr., George 2632 Vale Rd. San Pablo, CA 94806 | - | | | | | | | 0.00 |
| | | | | | | | 1,138.86 | 1,138.86 |
| Account No. | | | Accrued vacation hours | | | | | |
| Berber, Dionicio 1348 84th Ave. Oakland, CA 94621 | - | | | | | | | 0.00 |
| | | | | | | | 4,097.09 | 4,097.09 |

Sheet **9** of **86** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 9,159.53 | 9,159.53 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,    Case No. __14-41045-RLE_____

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | |
| Blanco Escalante, Efrain 2625 McArthur Ave. San Pablo, CA 94806 | - | | | | | | | 0.00 |
| | | | | | | | 3,388.00 | 3,388.00 |
| Account No. | | | Accrued vacation hours | | | | | |
| Blaz Miranda, Pedro A 150 16th St. Richmond, CA 94801 | - | | | | | | | 0.00 |
| | | | | | | | 3,920.96 | 3,920.96 |
| Account No. | | | Accrued vacation hours | | | | | |
| Bonini, Jason R. 1196 Burkhart Ave. San Leandro, CA 94579 | - | | | | | | | 0.00 |
| | | | | | | | 102.90 | 102.90 |
| Account No. | | | Accrued vacation hours | | | | | |
| Brasil, Artur 2606 Alvin Ave San Jose, CA 95121 | - | | | | | | | 0.00 |
| | | | | | | | 1,183.42 | 1,183.42 |
| Account No. | | | Accrued vacation hours | | | | | |
| Bridges, Charles H Po Box 355 Tracy, CA 95378-0355 | - | | | | | | | 5,193.27 |
| | | | | | | | 17,668.27 | 12,475.00 |

Sheet __10__ of __86__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

                        Subtotal       | 5,193.27

(Total of this page)    26,263.55 | 21,070.28

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Brown, Monicqua<br>3200 Belmont Ave.<br>#1<br>El Cerrrito, CA 94530 | | - | Accrued vacation hours | | | | 452.39 | 0.00 | 452.39 |
| Account No.<br><br>Buenrostro, Gabriel<br>1245 105th Ave.<br>Oakland, CA 94603 | | - | Accrued vacation hours | | | | 1,587.09 | 0.00 | 1,587.09 |
| Account No.<br><br>Buenrostro, Gabriel<br>1245 105th Ave.<br>Oakland, CA 94603 | | - | 3/7/14<br><br>Uncashed payroll check | | | | 627.12 | 0.00 | 627.12 |
| Account No.<br><br>Buggs, Steven J<br>716 Windward Dr.<br>Rodeo, CA 94572 | | - | Accrued vacation hours | | | | 1,136.80 | 0.00 | 1,136.80 |
| Account No.<br><br>Burke, Michael P.<br>2909 Bayview Dr.<br>Alameda, CA 94501 | | - | Accrued vacation hours | | | | 1,271.83 | 0.00 | 1,271.83 |

Sheet **11** of **86** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,075.23 | 5,075.23 |

In re __Pacific Steel Casting Company__ ,     Case No. __14-41045-RLE__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bustamante De Merino, Maria I.** <br> **1946 Foothill Blvd.** <br> **#14** <br> **Oakland, CA 94606** | - | | Accrued vacation hours | | | | 355.51 | 0.00 <br><br> 355.51 |
| Account No. <br><br> **Cabrera, Angel** <br> **2966 Los Altos Way** <br> **Antioch, CA 94509** | - | | Accrued vacation hours | | | | 387.16 | 0.00 <br><br> 387.16 |
| Account No. <br><br> **Calderon Armenta, Cesar** <br> **1919 Manchester Rd.** <br> **Apt. 222** <br> **San Leandro, CA 94578** | - | | Accrued vacation hours | | | | 922.33 | 0.00 <br><br> 922.33 |
| Account No. <br><br> **Calderon, Jose I** <br> **495 Castro St.** <br> **San Leandro, CA 94577** | - | | Accrued vacation hours | | | | 854.55 | 0.00 <br><br> 854.55 |
| Account No. <br><br> **Campos, Jose Luis** <br> **610 East D Street** <br> **Oakdale, CA 95361** | - | | Accrued vacation hours | | | | 361.15 | 0.00 <br><br> 361.15 |

Sheet __12__ of __86__ continuation sheets attached to       Subtotal   | 0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page) | 2,880.70   2,880.70

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,   Case No. ___14-41045-RLE_____
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Accrued vacation hours | | | | | |
| Campos-Hernandez, Armando 9005 Walnut Street Oakland, CA 94603 | - | | | | | | | 3,095.44 | 0.00 3,095.44 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Carranza Soria, Edgar 56 Schuyler Ave. Hayward, CA 94544 | - | | | | | | | 104.04 | 0.00 104.04 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Carreno Juarez, J Enrique 1933 33rd Ave. Oakland, CA 94601 | - | | | | | | | 2,457.06 | 0.00 2,457.06 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Carreno, Jose Francisco 826 Lisbon Ave Oakland, CA 94601 | - | | | | | | | 4,667.49 | 0.00 4,667.49 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Carrillo, Luis M. 320 S 41st Street Richmond, CA 94804 | - | | | | | | | 5,063.28 | 0.00 5,063.28 |

Sheet __13__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 15,387.31 | 15,387.31 |

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  |  |  |  |
| Account No. <br><br> **Cassidy, Joseph** <br> **2018 101st Ave.** <br> **Oakland, CA 94603** | - |  |  | Accrued vacation hours |  |  |  | 261.33 | 0.00 | 261.33 |
| Account No. <br><br> **Castano, Alfonso** <br> **2547 Lynn Ave. #872** <br> **Concord, CA 94520** | - |  |  | Accrued vacation hours |  |  |  | 3,542.85 | 0.00 | 3,542.85 |
| Account No. <br><br> **Castillo, Edgardo** <br> **12200 Road 37 1/2** <br> **Madera, CA 93636** | - |  |  | Accrued vacation hours |  |  |  | 341.54 | 0.00 | 341.54 |
| Account No. <br><br> **Ceja, Guillermo** <br> **1761 Esmond Ave** <br> **Richmond, CA 94801** | - |  |  | Accrued vacation hours |  |  |  | 58.18 | 0.00 | 58.18 |
| Account No. <br><br> **Chappelle, Kelly D.** <br> **34232 Arizona St.** <br> **Union City, CA 94587** | - |  |  | Accrued vacation hours |  |  |  | 957.16 | 0.00 | 957.16 |

Sheet __14__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,161.06 | 5,161.06 |

In re   **Pacific Steel Casting Company**                                    ,   Case No.   __14-41045-RLE__
                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | |
| Chavez A, Eric Jaime 296 W Chanslor Ave. Richmond, CA 94801 | | - | | | | | 2,189.57 | 0.00 / 2,189.57 |
| Account No. | | | Accrued vacation hours | | | | | |
| Chen, Jia Hua 625 10th St. Apt. 3 Oakland, CA 94607 | | - | | | | | 1,954.76 | 0.00 / 1,954.76 |
| Account No. | | | Accrued vacation hours | | | | | |
| Contreras Saucedo, Hector M 2640 Oharte Rd. San Pablo, CA 94806 | | - | | | | | 559.71 | 0.00 / 559.71 |
| Account No. | | | Accrued vacation hours | | | | | |
| Corena Perez, Jorge 1317 Liberty St. Apt. 10 El Cerrito, CA 94530 | | - | | | | | 468.41 | 0.00 / 468.41 |
| Account No. | | | Accrued vacation hours | | | | | |
| Coria, Jose Manuel 27845 Mandarin Ave. Hayward, CA 94544 | | - | | | | | 5,808.68 | 0.00 / 5,808.68 |

Sheet __15__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 10,981.13 | 10,981.13

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  |  | AMOUNT ENTITLED TO PRIORITY |
| Account No. |  |  |  | Accrued vacation hours |  |  |  |  |  |
| Costa, Christopher D. 3679 38th Ave. Oakland, CA 94619 |  | - |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  |  | 223.26 | 223.26 |
| Account No. |  |  |  | Accrued vacation hours |  |  |  |  |  |
| Costa, Edmundo R. 23972 2nd St. Apt. 3 Hayward, CA 94541 |  | - |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  |  | 3,062.61 | 3,062.61 |
| Account No. |  |  |  | Accrued vacation hours |  |  |  |  |  |
| Costa, Nelson 1293 Gilmore Dr. San Leandro, CA 94577 |  | - |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  |  | 267.16 | 267.16 |
| Account No. |  |  |  | Accrued vacation hours |  |  |  |  |  |
| Costa, Rui P. 35929 Caxton Place Fremont, CA 94536 |  | - |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  |  | 2,808.14 | 2,808.14 |
| Account No. |  |  |  | Accrued vacation hours |  |  |  |  |  |
| Costa, Ryan Paul 22310 City Center Dr Apt. 2220 Hayward, CA 94541 |  | - |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  |  | 5,205.29 | 5,205.29 |

Sheet __16__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
| (Total of this page) | 11,566.46 | 11,566.46 |

In re  **Pacific Steel Casting Company**                    ,      Case No.  __14-41045-RLE__

                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | |
| Crouchet, Zepp 3200 Belmont Ave. #1 El Cerrito, CA 94530 | - | | | | | | | 0.00 |
| | | | | | | | 816.46 | 816.46 |
| Account No. | | | Accrued vacation hours | | | | | |
| Cruz, Joel 1445 31st Ave. Oakland, CA 94601 | - | | | | | | | 0.00 |
| | | | | | | | 1,835.31 | 1,835.31 |
| Account No. | | | Accrued vacation hours | | | | | |
| Davi, Fred Vincent 129 Sunnyglen Drive Vallejo, CA 94591 | - | | | | | | | 9,864.69 |
| | | | | | | | 22,339.69 | 12,475.00 |
| Account No. | | | Accrued vacation hours | | | | | |
| Davis, Tony J 32602 Lake Tana St Fremont, CA 94555 | - | | | | | | | 0.00 |
| | | | | | | | 7,381.08 | 7,381.08 |
| Account No. | | | Accrued vacation hours | | | | | |
| De La Luz, Joseph 887 Serra Dr. San Leandro, CA 94578 | - | | | | | | | 0.00 |
| | | | | | | | 822.75 | 822.75 |

Sheet __17__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 9,864.69 |
|---|---|---|
| | 33,195.29 | 23,330.60 |

In re **Pacific Steel Casting Company**
,
     Debtor

Case No.   **14-41045-RLE**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | |
| De Leon, Hortencia 1532 Swarthout Ct. Tracy, CA 95376 | - | | | | | | | 0.00 |
| | | | | | | | 167.34 | 167.34 |
| Account No. | | | Accrued vacation hours | | | | | |
| Debernardis, John M 22774 4th St. Hayward, CA 94541 | - | | | | | | | 0.00 |
| | | | | | | | 29.21 | 29.21 |
| Account No. | | | Accrued vacation hours | | | | | |
| Delacruz, Roberto 748 9th St. Richmond, CA 94801 | - | | | | | | | 0.00 |
| | | | | | | | 5,670.59 | 5,670.59 |
| Account No. | | | Accrued vacation hours | | | | | |
| Delafuente, Xener 563 Spruce St. Oakland, CA 94606 | - | | | | | | | 0.00 |
| | | | | | | | 394.48 | 394.48 |
| Account No. | | | Accrued vacation hours | | | | | |
| Delsol, Catherine B 85 Lakeside Drive Corte Madera, CA 94925 | - | | | | | | | 12,717.30 |
| | | | | | | | 25,192.30 | 12,475.00 |

Sheet __18__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 12,717.30 |
|---|---|---|
| | | 31,453.92 | 18,736.62 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **Pacific Steel Casting Company**         Case No.   **14-41045-RLE**

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community / H W J C / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Denzler, Roland P <br> 1077 W-Cypress <br> Oakley, CA 94561 | - | Accrued vacation hours | | | | 1,837.19 | 0.00 | 1,837.19 |
| Account No. <br><br> Diaz Guerra, Ma C <br> 2429 18th Street <br> San Pablo, CA 94806 | - | Accrued vacation hours | | | | 1,914.44 | 0.00 | 1,914.44 |
| Account No. <br><br> Diaz, Alfonso <br> 1237 Delwood St. <br> Vallejo, CA 94591 | - | Accrued vacation hours | | | | 367.57 | 0.00 | 367.57 |
| Account No. <br><br> Diaz-Rivas, Jesus <br> 16247 Bertero Ave. <br> San Lorenzo, CA 94580 | - | Accrued vacation hours | | | | 2,668.00 | 0.00 | 2,668.00 |
| Account No. <br><br> Doran, Paul M <br> 252 Sunnyside Dr. <br> San Leandro, CA 94577 | - | Accrued vacation hours | | | | 2,020.00 | 0.00 | 2,020.00 |

Sheet **19** of **86** continuation sheets attached to        Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    8,807.20    8,807.20

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | | |
| Douglas, Christopher A. 804 Danrose Dr. American Canyon, CA 94503 | | - | | | | | 1,425.61 | 0.00 | 1,425.61 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Droesch, David C. 247 River Pines Way Vallejo, CA 94589 | | - | | | | | 2,211.06 | 0.00 | 2,211.06 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Duarte, Manuel C. 15782 Maubert Ave. San Leandro, CA 94578 | | - | | | | | 434.04 | 0.00 | 434.04 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Duenas, Martin 7105 Orral St. Oakland, CA 94621 | | - | | | | | 2,357.66 | 0.00 | 2,357.66 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Duran Roman, Agustin 2020 Joan Dr. San Leandro, CA 94578 | | - | | | | | 542.05 | 0.00 | 542.05 |

Sheet __20__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,970.42 | 6,970.42 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                              Case No.  __14-41045-RLE__

_____,

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Accrued vacation hours | | | | | |
| Duran, Javier 817 4th Street Modesto, CA 95351 | - | | | | | | | | 0.00 |
| | | | | | | | | 778.28 | 778.28 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Emmerichs, Mike G 935 Bradford Way Benicia, CA 94510 | - | | | | | | | | 11,052.94 |
| | | | | | | | | 23,527.94 | 12,475.00 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Emmerichs, Tom Pmb 114 5100-B1 Clayton Road Concord, CA 94521 | - | | | | | | | | 2,122.46 |
| | | | | | | | | 14,597.46 | 12,475.00 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Equihua, Martin 4462 Mines Rd. Livermore, CA 94550 | - | | | | | | | | 0.00 |
| | | | | | | | | 933.76 | 933.76 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Escalante, Manuel 2625 MacArthur Ave San Pablo, CA 94806 | - | | | | | | | | 0.00 |
| | | | | | | | | 5,849.64 | 5,849.64 |

Sheet  __21__  of  __86__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 13,175.40 |
| 45,687.08 | 32,511.68 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                   Case No.  __14-41045-RLE__
                                                                    ,
                                       Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2/13/14 | | | | | | |
| Escamilla, Agustin R. 2811 Martin Luther King Richmond, CA 94804 | - | | Uncashed payroll check | | | | 75.14 | 0.00 | 75.14 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Esparza Lopez, Salvador 15941 Via Arroyo San Lorenzo, CA 94580 | - | | | | | | 960.40 | 0.00 | 960.40 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Espinosa-Ruiz, Carlos Rafael 200 E. 17th Street Pittsburg, CA 94565 | - | | | | | | 370.81 | 0.00 | 370.81 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Espinoza, Armando 1856 102nd Ave. Oakland, CA 94603 | - | | | | | | 684.95 | 0.00 | 684.95 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Faumui, Marcus 916 7th Street Richmond, CA 94801 | - | | | | | | 588.28 | 0.00 | 588.28 |

Sheet __22__ of __86__ continuation sheets attached to                    Subtotal                       0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)    2,679.58          2,679.58

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | | |
| Ferguson, Gene E. 1760 Pine Street Apt. 12 Concord, CA 94520 | | - | | | | | 949.00 | 0.00 | 949.00 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Ferreira, Jose A. 943 Kilkenny Way Pinole, CA 94564 | | - | | | | | 13,629.82 | 1,154.82 | 12,475.00 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Ferrell, Nettie 3711 Solano Ave Richmond, CA 94805 | | - | | | | | 8,916.18 | 0.00 | 8,916.18 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Fierro Aviles, Juan 337 S. 26th Street Richmond, CA 94804 | | - | | | | | 803.00 | 0.00 | 803.00 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Figueroa, James 15886 Via Del Sol San Lorenzo, CA 94580 | | - | | | | | 1,116.71 | 0.00 | 1,116.71 |

Sheet __23__ of __86__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | | |
|---|---|---|
| | 1,154.82 | |
| 25,414.71 | | 24,259.89 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company**                      , Case No. __14-41045-RLE__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Flores Pizano, Juan**<br>**2488 Ramona St.**<br>**Pinole, CA 94564** | | - | **Accrued vacation hours** | | | | 645.41 | 0.00<br><br>645.41 |
| Account No.<br><br>**Flores, Edward L**<br>**3820 Canon Ave.**<br>**Oakland, CA 94602** | | - | **Accrued vacation hours** | | | | 3,516.15 | 0.00<br><br>3,516.15 |
| Account No.<br><br>**Flores-Pimentel, Jose G.**<br>**1548 18th Ave.**<br>**Oakland, CA 94606** | | - | **Accrued vacation hours** | | | | 532.17 | 0.00<br><br>532.17 |
| Account No.<br><br>**Fonte, Mario R.**<br>**1281 Rieger Avenue**<br>**Hayward, CA 94544** | | - | **Accrued vacation hours** | | | | 4,157.81 | 0.00<br><br>4,157.81 |
| Account No.<br><br>**Fortuna, Antonio F.**<br>**710 Santa Maria Rd**<br>**El Sobrante, CA 94803** | | - | **Accrued vacation hours** | | | | 13,281.26 | 806.26<br><br>12,475.00 |

Sheet __24__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 806.26 |
| 22,132.80 | 21,326.54 |

In re  **Pacific Steel Casting Company**  , Case No. __14-41045-RLE__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Fortune, Anthony C.** <br> **3504 Humphrey Ave.** <br> **Richmond, CA 94804** | - | | Accrued vacation hours | | | | **603.52** | **0.00** | **603.52** |
| Account No. <br><br> **Franco, Ricardo G.** <br> **32205 Mercury Way** <br> **Union City, CA 94587** | - | | Accrued vacation hours | | | | **2,609.84** | **0.00** | **2,609.84** |
| Account No. <br><br> **Frison, Phillip** <br> **2050 Harrington Ave.** <br> **Apt. 4** <br> **Oakland, CA 94601** | - | | Accrued vacation hours | | | | **680.18** | **0.00** | **680.18** |
| Account No. <br><br> **Fuller, Marcus L.** <br> **2522 35th Ave.** <br> **Apt. 17** <br> **Oakland, CA 94601** | - | | Accrued vacation hours | | | | **0.00** | **0.00** | **0.00** |
| Account No. <br><br> **Gallegos, Luis** <br> **800 8th Street** <br> **#c** <br> **Richmond, CA 94801** | - | | Accrued vacation hours | | | | **459.29** | **0.00** | **459.29** |

Sheet __25__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **4,352.83** | **4,352.83** |

In re __Pacific Steel Casting Company_____ ,   Case No. ___14-41045-RLE_____
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> **Garay, Jose M.** <br> **1399 Pacific Ave.** <br> **Apt. 106** <br> **San Leandro, CA 94577** | - | | | Accrued vacation hours | | | | 0.00 <br><br> 57.41 | 57.41 |
| Account No. <br><br> **Garcia Becerra, Francisco J.** <br> **4203 Santa Rita St.** <br> **Oakland, CA 94601** | - | | | Accrued vacation hours | | | | 0.00 <br><br> 2,148.03 | 2,148.03 |
| Account No. <br><br> **Garcia Delgado, Jose** <br> **5031 E 10th Street** <br> **Oakland, CA 94601** | - | | | Accrued vacation hours | | | | 0.00 <br><br> 616.61 | 616.61 |
| Account No. <br><br> **Garcia Delgado, Miguel A.** <br> **1901 6th St.** <br> **Richmond, CA 94801** | - | | | Accrued vacation hours | | | | 0.00 <br><br> 3,088.15 | 3,088.15 |
| Account No. <br><br> **Garcia Rubio, Bulmaro** <br> **16097 Mateo St.** <br> **San Leandro, CA 94578** | - | | | Accrued vacation hours | | | | 0.00 <br><br> 0.00 | 0.00 |

Sheet __26__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,910.20 | 5,910.20 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    ,        Case No.   **14-41045-RLE**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Accrued vacation hours | | | | | |
| **Garcia, Armand Casenillo** **3942 Clay Bank Rd** **Fairfield, CA 94533** | - | | | | | | | 6,830.05 | 0.00 / 6,830.05 |
| Account No. | | | | Accrued vacation hours | | | | | |
| **Garcia, David** **3001 Kodiak St. #205** **Antioch, CA 94531** | - | | | | | | | 490.36 | 0.00 / 490.36 |
| Account No. | | | | Accrued vacation hours | | | | | |
| **Garcia, Jaime** **640 Tyler Street** **Oakland, CA 94603** | - | | | | | | | 1,183.99 | 0.00 / 1,183.99 |
| Account No. | | | | Accrued vacation hours | | | | | |
| **Garcia, Juan** **2246 42nd Ave.** **Oakland, CA 94601** | - | | | | | | | 173.34 | 0.00 / 173.34 |
| Account No. | | | | Accrued vacation hours | | | | | |
| **Garcia, Leonel** **1551 Marivelle Ave.** **San Leandro, CA 94577** | - | | | | | | | 364.85 | 0.00 / 364.85 |

Sheet **27** of **86** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 9,042.59 / 9,042.59 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                    Case No.  __14-41045-RLE__
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | |
| Garcia, Marco 555 Penitencia St. Apt. #4 Milpitas, CA 95035 | | - | | | | | 224.53 | 0.00 / 224.53 |
| Account No. | | | Accrued vacation hours | | | | | |
| Garcia, Samuel N 464 Stoneford Avenue Oakland, CA 94603 | | - | | | | | 1,070.50 | 0.00 / 1,070.50 |
| Account No. | | | Accrued vacation hours | | | | | |
| Garcia-Maravilla, Esteban 1909 8th Street Apt# D Berkeley, CA 94710 | | - | | | | | 389.58 | 0.00 / 389.58 |
| Account No. | | | Accrued vacation hours | | | | | |
| Garcia-Rodriguez, Alfredo 1427 California Ave. San Pablo, CA 94806 | | - | | | | | 1,292.91 | 0.00 / 1,292.91 |
| Account No. | | | Accrued vacation hours | | | | | |
| Garlieb, Christopher 312 Camaritas Way Danville, CA 94526 | | - | | | | | 11,538.47 | 0.00 / 11,538.47 |

Sheet __28__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 14,515.99 | 14,515.99 |

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Gaviola, Benjamin M. 1703 Third Street Apt. A Alameda, CA 94501** | - | | Accrued vacation hours | | | | 0.00 | 0.00 / 0.00 |
| Account No. **Godinez, Robert Ray 4102 Bramante Ct. Antioch, CA 94509** | - | | Accrued vacation hours | | | | 927.35 | 0.00 / 927.35 |
| Account No. **Gomez M., Jorge A 2017 Cutting Blvd. Richmond, CA 94804** | - | | Accrued vacation hours | | | | 2,570.68 | 0.00 / 2,570.68 |
| Account No. **Gomez, Francisco 1807 70th Ave. Oakland, CA 94621** | - | | Accrued vacation hours | | | | 2,233.18 | 0.00 / 2,233.18 |
| Account No. **Goncalves, Francisco L 1218 Silvertrail Ln. Manteca, CA 95336** | - | | Accrued vacation hours | | | | 1,994.91 | 0.00 / 1,994.91 |

Sheet __29__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 7,726.12 / 7,726.12 |

In re   **Pacific Steel Casting Company** _____ ,    Case No.    **14-41045-RLE** _____

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Gonzalez Espinoza, Heriberto** <br> **370 Burlwood Ave.** <br> **Oakland, CA 94603** | - | | **Accrued vacation hours** | | | | **380.58** | 0.00 | **380.58** |
| Account No. <br><br> **Gonzalez Espinoza, Heriberto** <br> **370 Burlwood Ave.** <br> **Oakland, CA 94603** | - | | **3/7/14** <br><br> **Uncashed payroll check** | | | | **325.98** | 0.00 | **325.98** |
| Account No. <br><br> **Gonzalez Espinoza, Heriberto** <br> **370 Burlwood Ave.** <br> **Oakland, CA 94603** | - | | **3/7/14** <br><br> **Uncashed payroll check** | | | X | **568.22** | 0.00 | **568.22** |
| Account No. <br><br> **Gonzalez Lopez, Cipriano** <br> **1416 Alcatraz Ave.** <br> **Berkeley, CA 94702** | - | | **Accrued vacation hours** | | | | **602.82** | 0.00 | **602.82** |
| Account No. <br><br> **Gonzalez Sanchez, Jorge** <br> **3926 Foothill Blvd.** <br> **Oakland, CA 94601** | - | | **Accrued vacation hours** | | | | **1,333.13** | 0.00 | **1,333.13** |

Sheet __30__ of __86__ continuation sheets attached to      Subtotal    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    **3,210.73** | **3,210.73**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    ,   Case No.   __14-41045-RLE__
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Gonzalez, Adrian <br> 546 18th Street <br> Richmond, CA 94801 | - | | Accrued vacation hours | | | | 1,094.79 | 0.00 | 1,094.79 |
| Account No. <br><br> Gonzalez, Fernando <br> 2578 E. 27th St. <br> Oakland, CA 94601 | - | | Accrued vacation hours | | | | 598.62 | 0.00 | 598.62 |
| Account No. <br><br> Gonzalez, Lazaro <br> 449 Mobile Ln. <br> Vallejo, CA 94589 | - | | Accrued vacation hours | | | | 2,008.25 | 0.00 | 2,008.25 |
| Account No. <br><br> Gonzalez, Leandro <br> 1131 Victory Lane <br> Concord, CA 94520 | - | | Accrued vacation hours | | | | 2,681.99 | 0.00 | 2,681.99 |
| Account No. <br><br> Gray, Julis <br> 2876 15th Street <br> San Pablo, CA 94806 | - | | Accrued vacation hours | | | | 460.52 | 0.00 | 460.52 |

Sheet __31__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 6,844.17 | 6,844.17

In re  **Pacific Steel Casting Company**

Case No.  **14-41045-RLE**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Grayson, Yvesly S Po Box 231 Rodeo, CA 94572 | | - | Accrued vacation hours | | | | 2,199.54 | 0.00 | 2,199.54 |
| Account No.  Guerrero, Jose J. 9933 B St. Oakland, CA 94603 | | - | Accrued vacation hours | | | | 623.88 | 0.00 | 623.88 |
| Account No.  Guerrero, Marcial 77 Estabrook St. Apt#321 San Leandro, CA 94577 | | - | Accrued vacation hours | | | | 2,188.29 | 0.00 | 2,188.29 |
| Account No.  Guzman, Hendre 940 Torthon St. San Leandro, CA 94577 | | - | Accrued vacation hours | | | | 647.92 | 0.00 | 647.92 |
| Account No.  Hajiaghazadeh Marandi, Elmira 2301 Stewart Ave Walnut Creek, CA 94596 | | - | Accrued vacation hours | | | | 576.92 | 0.00 | 576.92 |

Sheet **32** of **86** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,236.55 | 6,236.55 |

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Haro, Arturo<br>2470 Frieda Court<br>San Pablo, CA 94806 | - | | Accrued vacation hours | | | | 1,649.39 | 0.00 | 1,649.39 |
| Account No.<br><br>Haro, Jaime M.<br>2085 Roper Cir.<br>Brentwood, CA 94513 | - | | Accrued vacation hours | | | | 500.65 | 0.00 | 500.65 |
| Account No.<br><br>Haro, Jaime M.<br>2085 Roper Cir.<br>Brentwood, CA 94513 | - | | 3/6/14<br><br>Uncashed payroll check | | | | 4,377.16 | 0.00 | 4,377.16 |
| Account No.<br><br>Harris, Charles<br>216 Marlin Ct.<br>Rodeo, CA 94572 | - | | Accrued vacation hours | | | | 234.20 | 0.00 | 234.20 |
| Account No.<br><br>Hayag, Rahfael<br>1917 6th Street<br>#4<br>Berkeley, CA 94710 | - | | Accrued vacation hours | | | | 920.07 | 0.00 | 920.07 |

Sheet __33__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 7,681.47 | 7,681.47 |

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | | |
| He, Yuheng 1941 Irving Ave. #a Oakland, CA 94601 | - | | | | | | 588.28 | 0.00 | 588.28 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Heaton, Jan J. 2861 E. 10th St. Oakland, CA 94601 | - | | | | | | 414.45 | 0.00 | 414.45 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Henderson Jr., Arthur 3027 Shane Dr. Richmond, CA 94806 | - | | | | | | 145.22 | 0.00 | 145.22 |
| Account No. | | | 2/13/14 Uncashed payroll check | | | | | | |
| Henderson Jr., Arthur 3027 Shane Dr. Richmond, CA 94806 | - | | | | | | 786.63 | 0.00 | 786.63 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Hernandez Ochoa, Luis 774 Paradise Blvd. Hayward, CA 94541 | - | | | | | | 793.32 | 0.00 | 793.32 |

Sheet __34__ of __86__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 2,727.90 | 0.00 | 2,727.90 |
|---|---|---|---|---|

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re __Pacific Steel Casting Company_____ ,   Case No. __14-41045-RLE_____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| **Account No.** | | | | Accrued vacation hours | | | | | | |
| Hernandez Zuniga, Daniel 495 Castro St. San Leandro, CA 94577 | | - | | | | | | | 0.00 | |
| | | | | | | | | 797.17 | | 797.17 |
| **Account No.** | | | | Accrued vacation hours | | | | | | |
| Hernandez, Gabriel 605 2nd St. Richmond, CA 94801 | | - | | | | | | | 0.00 | |
| | | | | | | | | 1,703.07 | | 1,703.07 |
| **Account No.** | | | | Accrued vacation hours | | | | | | |
| Hernandez, Jorge H. 774 Paradise Blvd. Hayward, CA 94541 | | - | | | | | | | 0.00 | |
| | | | | | | | | 1,471.17 | | 1,471.17 |
| **Account No.** | | | | Accrued vacation hours | | | | | | |
| Hernandez, Jose J 1315 Filbert St. Richmond, CA 94801 | | - | | | | | | | 0.00 | |
| | | | | | | | | 1,047.26 | | 1,047.26 |
| **Account No.** | | | | Accrued vacation hours | | | | | | |
| Hernandez, Jose Luis V. 1239 Allston Way Berkeley, CA 94702 | | - | | | | | | | 0.00 | |
| | | | | | | | | 1,534.45 | | 1,534.45 |

Sheet __35__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 6,553.12 | 6,553.12

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                   ,          Case No.   **14-41045-RLE**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | | |
| Hernandez, Juan M 2143 Pheasant Dr. Hercules, CA 94547 | - | | | | | | 2,467.95 | 0.00 | 2,467.95 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Hernandez, Ramon 605 2nd Street Richmond, CA 94801 | - | | | | | | 407.62 | 0.00 | 407.62 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Ho, Kam Sang 1979 Fairbanks St. San Leandro, CA 94577 | - | | | | | | 1,689.71 | 0.00 | 1,689.71 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Huerta Mora, Lorenzo 560 105th Ave. Oakland, CA 94603 | - | | | | | | 3,101.86 | 0.00 | 3,101.86 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Huerta Telles, Jose A. 4116 Potrero Ave. Richmond, CA 94804 | - | | | | | | 2,146.28 | 0.00 | 2,146.28 |

Sheet __36__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 9,813.42 | 9,813.42 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    ,     Case No.  __14-41045-RLE__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/7/14 | | | | | | |
| Huerta Telles, Jose A. 4116 Potrero Ave. Richmond, CA 94804 | - | | Uncashed payroll check | | | | 1,168.77 | 0.00 | 1,168.77 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Huerta, Jesus 2409 Hooftrail Way Antioch, CA 94531 | - | | | | | | 479.21 | 0.00 | 479.21 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Hughes, Natasha L P.O. Box 21314 El Sobrante, CA 94820 | - | | | | | | 603.49 | 0.00 | 603.49 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Hurtado, Roberto R 1353 Gilmore Dr. San Leandro, CA 94577 | - | | | | | | 2,185.20 | 0.00 | 2,185.20 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Ingram, Plez 6400 MacArthur Blvd. #1 Oakland, CA 94605 | - | | | | | | 2,736.97 | 0.00 | 2,736.97 |

Sheet __37__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 7,173.64 | | 7,173.64 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re **Pacific Steel Casting Company**     Case No. __14-41045-RLE__

,

          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | | |
| Iraheta Alvarado, Gilberto 1701 Seminary Ave. Oakland, CA 94621 | - | | | | | | 652.99 | 0.00 | 652.99 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Islas, David 4005 Gagos Dr. Modesto, CA 95356 | - | | | | | | 573.42 | 0.00 | 573.42 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Jackson, Virgil 8642 Hillside Street Oakland, CA 94605 | - | | | | | | 393.86 | 0.00 | 393.86 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Jimenez, Guadalupe 23052 Hopper Rd. Hayward, CA 94541 | - | | | | | | 2,304.00 | 0.00 | 2,304.00 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Juan, Ulysses 2078 Lara Lane Tracy, CA 95377 | - | | | | | | 364.60 | 0.00 | 364.60 |

Sheet __38__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     **0.00**
(Total of this page)  **4,288.87**    **4,288.87**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**
                                                                , Case No.   **14-41045-RLE**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | | |
| Keels, Byron E. 3013 Roslyn Dr. Modesto, CA 95355 | - | | | | | | 2,122.08 | 0.00 | 2,122.08 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Kuo, Tung 2488 Harborview Dr. San Leandro, CA 94577 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Lankhamdaeng, Alounh P.O. Box 824 Elcerrito, CA 94530 | - | | | | | | 6,492.08 | 0.00 | 6,492.08 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Lavanh, Von 5014 Creely Ave. Richmond, CA 94804 | - | | | | | | 2,031.89 | 0.00 | 2,031.89 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Law, David T. 3245 Arkansas St. #d Oakland, CA 94602 | - | | | | | | 3,087.38 | 0.00 | 3,087.38 |

Sheet __39__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 13,733.43 | 13,733.43 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,    Case No. ___14-41045-RLE_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Ledesma, Ericka C.** <br>**7070 Buckingham Blvd** <br>**Berkeley, CA 94705** | - | | Accrued vacation hours | | | | 697.11 | 0.00 | 697.11 |
| Account No. <br><br>**Ledesma, Marc G.** <br>**33912 Capulet Circle** <br>**Fremont, CA 94555** | - | | Accrued vacation hours | | | | 7,336.55 | 0.00 | 7,336.55 |
| Account No. <br><br>**Leon, Alvaro** <br>**2190 Sanford Ave.** <br>**San Pablo, CA 94806** | - | | Accrued vacation hours | | | | 141.37 | 0.00 | 141.37 |
| Account No. <br><br>**Leon, Jose Luis** <br>**1425 100 Th Ave.** <br>**Oakland, CA 94603** | - | | Accrued vacation hours | | | | 401.88 | 0.00 | 401.88 |
| Account No. <br><br>**Leon-Esparza, Abraham** <br>**109 Chalet Way** <br>**Napa, CA 94558** | - | | Accrued vacation hours | | | | 172.23 | 0.00 | 172.23 |

Sheet __40__ of __86__ continuation sheets attached to           Subtotal
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)

| | 0.00 | |
|---|---|---|
| 8,749.14 | | 8,749.14 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | | |
| Leyva Camacho, Cesar 1133 75th Ave. Oakland, CA 94621 | | - | | | | | 1,217.56 | 0.00 | 1,217.56 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Li, Bang Yang 2338 M.L.K. Jr. Way Berkeley, CA 94704 | | - | | | | | 3,832.03 | 0.00 | 3,832.03 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Li, Ye Lian T 2338 M.L.K. Jr. Way Berkeley, CA 94704 | | - | | | | | 5,487.73 | 0.00 | 5,487.73 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Lieu, Cuong N 5928 E17th Street Oakland, CA 94621 | | - | | | | | 2,161.74 | 0.00 | 2,161.74 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Ling, John 1034 Sandhurst Dr. Vallejo, CA 94591 | | - | | | | | 1,340.00 | 0.00 | 1,340.00 |

Sheet __41__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | 0.00 | |
|---|---|---|
| 14,039.06 | | 14,039.06 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __Pacific Steel Casting Company__ ,     Case No. __14-41045-RLE__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | | |
| Liong, Kie Lien 778 Yuba Street Richmond, CA 94805 | - | | | | | | 4,339.53 | 0.00 | 4,339.53 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Loconte, Michael J. 843 Arguello Drive San Leandro, CA 94578 | - | | | | | | 2,684.90 | 0.00 | 2,684.90 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Lomeli Barboza, Catalina 2451 Church Ln. #c San Pablo, CA 94806 | - | | | | | | 2,128.66 | 0.00 | 2,128.66 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Look, Steven R 423 Dohrmann Ln Pinole, CA 94564 | - | | | | | | 11,144.25 | 0.00 | 11,144.25 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Lopez Jr., Jaime 1648 Elm Ave. Apt. 3 Modesto, CA 95358 | - | | | | | | 202.23 | 0.00 | 202.23 |

Sheet __42__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 20,499.57    20,499.57 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Lopez Perez, Gabriel 100 Hunter Ave. Oakland, CA 94603 | | - | | | | | | 928.33 | 0.00 | 928.33 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Lopez, Jessica 7439 Lockwood Street Apt. 1 Oakland, CA 94621 | | - | | | | | | 1,826.00 | 0.00 | 1,826.00 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Lopez, Refugio G. 533 S. 28th Street Richmond, CA 94804 | | - | | | | | | 2,298.55 | 0.00 | 2,298.55 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Louang, Sonny 1529 Coalinga Avenue Richmond, CA 94801 | | - | | | | | | 2,227.27 | 0.00 | 2,227.27 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Loza Garcia, Arturo 1923 Cardiff Dr. Pittsburg, CA 94565 | | - | | | | | | 933.15 | 0.00 | 933.15 |

Sheet __43__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 8,213.30 | 8,213.30 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                      ,     Case No.    **14-41045-RLE**

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | | |
| Lozano, Juan A 935 34th St. Richmond, CA 94805 | - | | | | | | 2,057.27 | 0.00 | 2,057.27 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Madrigal Hernandez, Jepthe 18547 Via Jose San Lorenzo, CA 94580 | - | | | | | | 784.66 | 0.00 | 784.66 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Mafuahingano, Charles 523 S. 26th Street Richmond, CA 94804 | - | | | | | | 1,417.53 | 0.00 | 1,417.53 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Magana, Laura L. 2451 Church Ln. Sp# 117 San Pablo, CA 94806 | - | | | | | | 174.91 | 0.00 | 174.91 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Magdaleno Morales, Miguel 2635 Lancaster Dr. San Pablo, CA 94806 | - | | | | | | 616.61 | 0.00 | 616.61 |

Sheet __44__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    5,050.98    5,050.98

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                    , Case No. __14-41045-RLE__

                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Maldonado Chavez, Yuritzia Aide<br>248 S 7th Street<br>Richmond, CA 94804 | - | | Accrued vacation hours | | | | **962.00** | 0.00<br><br>**962.00** |
| Account No.<br><br>Maldonado, George P.<br>2792 Pineridge Rd.<br>Castro Valley, CA 94546 | - | | Accrued vacation hours | | | | **443.92** | 0.00<br><br>**443.92** |
| Account No.<br><br>Maravilla, Jaime<br>1416 Alcatraz Ave.<br>Berkeley, CA 94702 | - | | Accrued vacation hours | | | | **637.35** | 0.00<br><br>**637.35** |
| Account No.<br><br>Marcelin, Romel<br>5318 Wentworth Ave.<br>Oakland, CA 94601 | - | | Accrued vacation hours | | | | **1,257.04** | 0.00<br><br>**1,257.04** |
| Account No.<br><br>Marquez, Ricardo<br>2473 Kennedy Ave.<br>Union City, CA 94587 | - | | Accrued vacation hours | | | | **2,094.26** | 0.00<br><br>**2,094.26** |

Sheet __45__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 |
|---|
| **5,394.57** |

| **5,394.57** |
|---|

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | | |
| Marrero Andujar, Jose 2370 Landcaster Dr. #3 Richmond, CA 94806 | - | | | | | | 1,031.74 | 0.00 | 1,031.74 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Martinez, Carlos 1964 21st Street San Pablo, CA 94806 | - | | | | | | 4,485.69 | 0.00 | 4,485.69 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Martinez, Pedro 1528 Bush Ave. San Pablo, CA 94806 | - | | | | | | 6,317.00 | 0.00 | 6,317.00 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Matts, Robert D. 36 Hillcrest Ave. Benicia, CA 94510 | - | | | | | | 7,646.26 | 0.00 | 7,646.26 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Medina, Apolinar 1258 Marionola Way Pinole, CA 94564 | - | | | | | | 2,262.11 | 0.00 | 2,262.11 |

Sheet __46__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 21,742.80 | 21,742.80 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                     ,     Case No.  __14-41045-RLE__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Mejia, Eduardo 609 Maud Ave. San Leandro, CA 94577 | - | | | | | | | 792.56 | 0.00 | 792.56 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Melgoza, Antonio E 328 Stoneford Avenue Oakland, CA 94603 | - | | | | | | | 2,560.49 | 0.00 | 2,560.49 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Miramontes-Guevara, Enrique 1347 Battery St. Richmond, CA 94801 | - | | | | | | | 2,016.89 | 0.00 | 2,016.89 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Mohamed, Kamal 2740 Euclid Ave. Richmond, CA 94804 | - | | | | | | | 849.80 | 0.00 | 849.80 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Moleli, Moelala 1920 Ricky Ave. Modesto, CA 95350 | - | | | | | | | 1,304.25 | 0.00 | 1,304.25 |

Sheet __47__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,523.99 | 7,523.99 |

In re  **Pacific Steel Casting Company**                    Case No.  __14-41045-RLE__
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Montes De Oca Ruelas, Luis 600 Woodbury Place Oakley, CA 94561 | - | | | | | | | 1,259.77 | 0.00 | 1,259.77 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Montes De Oca, Antonio 1832 14 Street San Pablo, CA 94806 | - | | | | | | | 999.09 | 0.00 | 999.09 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Montoy Martinez, Edgar Adrian 610 19th St. Richmond, CA 94801 | - | | | | | | | 1,907.94 | 0.00 | 1,907.94 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Montoya Jr., Jaime 9302 Plymouth St. Oakland, CA 94603 | - | | | | | | | 1,243.69 | 0.00 | 1,243.69 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Montoya Vazquez, Francisco 1715 104 Ave. Oakland, CA 94603 | - | | | | | | | 176.73 | 0.00 | 176.73 |

Sheet __48__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 |  |
|---|---|---|
| 5,587.22 | | 5,587.22 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| **Account No.** | | | | Accrued vacation hours | | | | | | |
| Montoya, Abel V 47 Via Linares San Lorenzo, CA 94580 | | - | | | | | | 2,145.90 | 0.00 | 2,145.90 |
| **Account No.** | | | | Accrued vacation hours | | | | | | |
| Montoya, Jaime 9302 Plymouth St. Oakland, CA 94603 | | - | | | | | | 1,728.85 | 0.00 | 1,728.85 |
| **Account No.** | | | | Accrued vacation hours | | | | | | |
| Montoya, Juventino V 1723 88th Ave. Oakland, CA 94621 | | - | | | | | | 1,022.98 | 0.00 | 1,022.98 |
| **Account No.** | | | | Accrued vacation hours | | | | | | |
| Montoya, Margarito 9272 D Street Oakland, CA 94603 | | - | | | | | | 1,381.24 | 0.00 | 1,381.24 |
| **Account No.** | | | | Accrued vacation hours | | | | | | |
| Montoya-Cruz, Carlos 1842 Fruitvale Ave. Oakland, CA 94601 | | - | | | | | | 325.30 | 0.00 | 325.30 |

Sheet __49__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | 6,604.27 | 0.00 | 6,604.27

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Mora, Aldo**<br>**3112 Castilla Court**<br>**Modesto, CA 95355** | | - | Accrued vacation hours | | | | 603.70 | 0.00 | 603.70 |
| Account No. <br><br>**Morales De Monico, Gloria L**<br>**2026 96th Ave.**<br>**Oakland, CA 94603** | | - | Accrued vacation hours | | | | 258.35 | 0.00 | 258.35 |
| Account No. <br><br>**Morales, Andres**<br>**2364 Downer Avenue**<br>**Richmond, CA 94804** | | - | Accrued vacation hours | | | | 556.88 | 0.00 | 556.88 |
| Account No. <br><br>**Morales, Andres M**<br>**2373 Downer Ave.**<br>**Richmond, CA 94804** | | - | Accrued vacation hours | | | | 984.11 | 0.00 | 984.11 |
| Account No. <br><br>**Morales, Roman**<br>**2364 Downer Avenue**<br>**Richmond, CA 94804** | | - | Accrued vacation hours | | | | 575.77 | 0.00 | 575.77 |

Sheet __50__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 2,978.81 | | 2,978.81 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__
                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Morales, Roman 36 Grand Canyon Circ Oakley, CA 94561 | | - | Accrued vacation hours | | | | 895.72 | 0.00 895.72 |
| Account No. Moreno, Salvador 309 El Dorado Dr. Pittsburg, CA 94565 | | - | Accrued vacation hours | | | | 2,057.34 | 0.00 2,057.34 |
| Account No. Moss Jr., Cecil P.O. Box 801 El Cerrito, CA 94530 | | - | Accrued vacation hours | | | | 141.59 | 0.00 141.59 |
| Account No. Munoz Lamas, Henri A 23695 Nevada Rd. Hayward, CA 94541 | | - | Accrued vacation hours | | | | 1,674.69 | 0.00 1,674.69 |
| Account No. Munoz, Manuel 9814 Birch Street Oakland, CA 94603 | | - | Accrued vacation hours | | | | 447.88 | 0.00 447.88 |

Sheet __51__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,217.22 | 5,217.22 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                   ,          Case No.  __14-41045-RLE__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | |
| Murphy Jr., Willie P. 2700 Best Avenue Oakland, CA 94610 | | - | | | | | | 0.00 |
| | | | | | | | 4,673.95 | 4,673.95 |
| Account No. | | | Accrued vacation hours | | | | | |
| Navarro Mendoza, Rafael 233 Willard Ave. Richmond, CA 94801 | | - | | | | | | 0.00 |
| | | | | | | | 1,954.08 | 1,954.08 |
| Account No. | | | Accrued vacation hours | | | | | |
| Neri Jimenez, Miguel 699 Linden St. Daly City, CA 94014 | | - | | | | | | 0.00 |
| | | | | | | | 355.45 | 355.45 |
| Account No. | | | Accrued vacation hours | | | | | |
| Nivins, Mark H 1924 Church Lane Apt. 222 San Pablo, CA 94806 | | - | | | | | | 0.00 |
| | | | | | | | 1,243.94 | 1,243.94 |
| Account No. | | | Accrued vacation hours | | | | | |
| Ochoa Rosas, Vicente 347 Stoneford Ave. Oakland, CA 94603 | | - | | | | | | 0.00 |
| | | | | | | | 421.65 | 421.65 |

Sheet __52__ of __86__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 |
| 8,649.07 | 8,649.07 |

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Ochoa, Antonio 1425 100th Ave. Oakland, CA 94603 | | - | Accrued vacation hours | | | | 2,359.39 | 0.00 / 2,359.39 |
| Account No. Ochoa, Antonio 347 Stoneford Ave. Oakland, CA 94603 | | - | Accrued vacation hours | | | | 1,356.25 | 0.00 / 1,356.25 |
| Account No. Ochoa, Salvador 812 E. 23rd Street Oakland, CA 94606 | | - | Accrued vacation hours | | | | 767.79 | 0.00 / 767.79 |
| Account No. Olmos Tarula, Guadalupe 1541 96th Ave. Oakland, CA 94603 | | - | Accrued vacation hours | | | | 234.20 | 0.00 / 234.20 |
| Account No. Orozco, Michael 2421 Greenwood Dr. San Pablo, CA 94806 | | - | Accrued vacation hours | | | | 379.38 | 0.00 / 379.38 |

Sheet __53__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
5,097.01          5,097.01

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,   Case No. __14-41045-RLE_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ortega Aguilar, Marvin<br>3735 Waller Ave.<br>Richmond, CA 94804 | - | | Accrued vacation hours | | | | 3,039.06 | 0.00<br><br>3,039.06 |
| Account No.<br><br>Ortiz Gonzalez, Jose L<br>1825 Fruitvale Ave<br>Apt 7<br>Oakland, CA 94601 | - | | Accrued vacation hours | | | | 3,546.27 | 0.00<br><br>3,546.27 |
| Account No.<br><br>Ortiz, John<br>842 Stonewood Dr.<br>Brentwood, CA 94513 | - | | Accrued vacation hours | | | | 773.57 | 0.00<br><br>773.57 |
| Account No.<br><br>Ortiz, Jose<br>1610 Sanford Avenue<br>Apt. #2<br>San Pablo, CA 94806 | - | | Accrued vacation hours | | | | 1,713.13 | 0.00<br><br>1,713.13 |
| Account No.<br><br>Osborne, Jonathan A<br>250 S 9th St.<br>Richmond, CA 94804 | - | | Accrued vacation hours | | | | 86.12 | 0.00<br><br>86.12 |

Sheet __54__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 9,158.15 | 9,158.15

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Accrued vacation hours | | | | | |
| Osborne, Tyrone E. 765 Starfish Dr. Vallejo, CA 94591 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,635.12 | 1,635.12 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Osias, Rhay A. 29835 Clearbrook Cir #26 Hayward, CA 94544 | - | | | | | | | | 0.00 |
| | | | | | | | | 446.88 | 446.88 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Ouka, Brian J 716 Greystone Dr. Antioch, CA 94509 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,451.52 | 1,451.52 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Pacheco Cabanas, Veronica 2829 Butters Dr. Oakland, CA 94602 | - | | | | | | | | 0.00 |
| | | | | | | | | 828.00 | 828.00 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Pacheco Pardo, Adrian 2903 Nicol Ave. Oakland, CA 94602 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __55__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 4,361.52 | 4,361.52

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                    Case No. **14-41045-RLE**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | Accrued vacation hours | | | | | | |
| Pacheco, Raymond R 5519 Bordeaux Ct. Vallejo, CA 94591 | - | | | | | | | | 996.12 | 0.00 | 996.12 |
| Account No. | | | | | Accrued vacation hours | | | | | | |
| Padilla Maciel, Alfonso 1617 Pine Avenue San Pablo, CA 94806 | - | | | | | | | | 1,193.66 | 0.00 | 1,193.66 |
| Account No. | | | | | Accrued vacation hours | | | | | | |
| Padilla Saldana, Ernesto 1417 Pacific Ave. Apt. 2 San Leandro, CA 94577 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | 3/6/14 Uncashed payroll check | | | | | | |
| Padilla Saldana, Ernesto 1417 Pacific Ave. Apt. 2 San Leandro, CA 94577 | - | | | | | | | | 86.67 | 0.00 | 86.67 |
| Account No. | | | | | Accrued vacation hours | | | | | | |
| Padilla Saldana, Juan 1417 Pacific Ave. Apt. 2 San Leandro, CA 94577 | - | | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __56__ of __86__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 2,276.45 — 0.00 — 2,276.45

In re    **Pacific Steel Casting Company**                                    Case No.    **14-41045-RLE**
_____ ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Pajarito, Cruz** 1233 Plaza Ct. Tracy, CA 95377 | - | | Accrued vacation hours | | | | 2,110.89 | 0.00 / 2,110.89 |
| Account No. **Pak, Henryk** 274 Euclid Ave. # 12 Oakland, CA 94610 | - | | Accrued vacation hours | | | | 940.76 | 0.00 / 940.76 |
| Account No. **Palos Lopez, Pedro Gerardo** 2005 Burbeck Ave. Richmond, CA 94801 | - | | Accrued vacation hours | | | | 174.27 | 0.00 / 174.27 |
| Account No. **Pan, Baohua** 452 41st Street Richmond, CA 94805 | - | | Accrued vacation hours | | | | 5,536.53 | 0.00 / 5,536.53 |
| Account No. **Paredes-Rivera, Raul** 860 Alta Loma Dr. S San Francisco, CA 94080 | - | | Accrued vacation hours | | | | 550.03 | 0.00 / 550.03 |

Sheet __57__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 9,312.48 | 9,312.48 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    Case No.   __14-41045-RLE__
                                                                    ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | |
| Patterson, Daniel John 2649 Alhambra Way Pinole, CA 94564 | | - | | | | | | 0.00 |
| | | | | | | | 3,829.45 | 3,829.45 |
| Account No. | | | Accrued vacation hours | | | | | |
| Pedroza, Ignacio 19465 W. Grant Line Tracy, CA 95391 | | - | | | | | | 0.00 |
| | | | | | | | 455.13 | 455.13 |
| Account No. | | | Accrued vacation hours | | | | | |
| Pedroza, Sergio 1005 Delaware St. Berkeley, CA 94710 | | - | | | | | | 0.00 |
| | | | | | | | 460.96 | 460.96 |
| Account No. | | | Accrued vacation hours | | | | | |
| Pena Jr., Jose 2828 11th Street San Pablo, CA 94806 | | - | | | | | | 0.00 |
| | | | | | | | 121.34 | 121.34 |
| Account No. | | | Accrued vacation hours | | | | | |
| Pena, Edgar 1448 82nd Ave. Oakland, CA 94621 | | - | | | | | | 0.00 |
| | | | | | | | 164.25 | 164.25 |

Sheet __58__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     | 0.00 |
(Total of this page)    | 5,031.13 | 5,031.13 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                                              Case No. ___**14-41045-RLE**___
                                                                    ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Pena, Jorge H. 2101 Road 20th #b San Pablo, CA 94806 | - | | | | | | | 7,439.03 | 0.00 | 7,439.03 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Pepe, Emanuel F 2632 Dorset Lane Tracy, CA 95377 | - | | | | | | | 6,641.47 | 0.00 | 6,641.47 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Pepe, Frank 519 Chesterfield Dr. Patterson, CA 95363 | - | | | | | | | 663.94 | 0.00 | 663.94 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Perez, Enrique 334 Caswell Ave Oakland, CA 94603 | - | | | | | | | 7,388.96 | 0.00 | 7,388.96 |
| Account No. | | | | 2/20/14 Uncashed payroll check | | | | | | |
| Perez, Enrique 334 Caswell Ave Oakland, CA 94603 | - | | | | | | | 1,860.05 | 0.00 | 1,860.05 |

Sheet __59__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 23,993.45 | 23,993.45 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    ,   Case No.    **14-41045-RLE**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Perez, Gerardo M. 500 E 12th St. Pittsburg, CA 94565 | | - | | | | | | | 0.00 | |
| | | | | | | | | 1,145.47 | | 1,145.47 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Perez, Jose 1016 87th Ave. Oakland, CA 94621 | | - | | | | | | | 0.00 | |
| | | | | | | | | 527.72 | | 527.72 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Perez, Juan Piceno 447 Sycamore Ave. Manteca, CA 95336 | | - | | | | | | | 0.00 | |
| | | | | | | | | 522.50 | | 522.50 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Perez-Diaz, Faustino 2810 Garden St. Apt. C Oakland, CA 94601 | | - | | | | | | | 0.00 | |
| | | | | | | | | 2,624.51 | | 2,624.51 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Petersen, Ross T. 598 Paradise Park Santa Cruz, CA 95060 | | - | | | | | | | 0.00 | |
| | | | | | | | | 12,216.35 | | 12,216.35 |

Sheet __60__ of __86__ continuation sheets attached to                Subtotal                   0.00
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)        17,036.55        17,036.55

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | | |
| Phanissay, Jason 822 Chester St. #c Oakland, CA 94607 | - | | | | | | 1,528.29 | 0.00 | 1,528.29 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Pimentel, Gustavo 1468 Grand Ave. #14 San Leandro, CA 94577 | - | | | | | | 479.81 | 0.00 | 479.81 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Pineda, Manuel B. 1648 15th Street San Pablo, CA 94806 | - | | | | | | 6,206.08 | 0.00 | 6,206.08 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Pires, Delio F. 1175 D Street Hayward, CA 94541 | - | | | | | | 1,116.02 | 0.00 | 1,116.02 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Polvi, David 6133 Forget Me Not Livermore, CA 94551 | - | | | | | | 8,826.92 | 0.00 | 8,826.92 |

Sheet __61__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 18,157.12 | | 18,157.12 |

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Ponce, Jesus 1409 Dunn Ave. Richmond, CA 94801 | - | | Accrued vacation hours | | | | 432.01 | 0.00 432.01 |
| Account No. Prado Contreras, Francisco 248 E Third St. Pittsburg, CA 94565 | - | | Accrued vacation hours | | | | 684.89 | 0.00 684.89 |
| Account No. Quijada, Jose E. 4311 Florida Ave. Richmond, CA 94804 | - | | Accrued vacation hours | | | | 4,704.42 | 0.00 4,704.42 |
| Account No. Ramirez, Adrian 185 25th St. Richmond, CA 94804 | - | | Accrued vacation hours | | | | 566.77 | 0.00 566.77 |
| Account No. Ramirez, Adriana 1136 Alberdan Cir. Pinole, CA 94564 | - | | Accrued vacation hours | | | | 201.37 | 0.00 201.37 |

Sheet __62__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,589.46 | 6,589.46 |

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 1/31/14 | | | | | |
| Ramirez, Adriana 1136 Alberdan Cir. Pinole, CA 94564 | | - | Uncashed payroll check | | | | | 0.00 |
| | | | | | | | 124.38 | 124.38 |
| Account No. | | | Accrued vacation hours | | | | | |
| Ramos Jr., Antonio G 403 Craven Ct. Hayward, CA 94541 | | - | | | | | | 0.00 |
| | | | | | | | 2,599.88 | 2,599.88 |
| Account No. | | | Accrued vacation hours | | | | | |
| Ramos, Antonio G. 15181 Orion Rd. San Leandro, CA 94579 | | - | | | | | | 0.00 |
| | | | | | | | 1,085.08 | 1,085.08 |
| Account No. | | | Accrued vacation hours | | | | | |
| Ramos, Jorge 26030 Gading Rd. Apt. 36 Hayward, CA 94544 | | - | | | | | | 0.00 |
| | | | | | | | 373.17 | 373.17 |
| Account No. | | | Accrued vacation hours | | | | | |
| Reyes Perez, Roxana A 2026 96th Ave. Oakland, CA 94603 | | - | | | | | | 0.00 |
| | | | | | | | 1,459.88 | 1,459.88 |

Sheet __63__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 5,642.39 | 5,642.39 |

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Reyes, Angel** <br> **353 40th Street** <br> **Richmond, CA 94805** | | - | Accrued vacation hours | | | | 2,284.93 | 0.00 | 2,284.93 |
| Account No. <br><br> **Reyes, Efren** <br> **1524 Yuba Ave.** <br> **San Pablo, CA 94806** | | - | Accrued vacation hours | | | | 2,059.76 | 0.00 | 2,059.76 |
| Account No. <br><br> **Reyes, Fidencio S** <br> **1394 Gilmore Dr.** <br> **San Leandro, CA 94577** | | - | Accrued vacation hours | | | | 1,583.60 | 0.00 | 1,583.60 |
| Account No. <br><br> **Reynoso Marquez, Francisco** <br> **27702 Pompano Ave.** <br> **Hayward, CA 94544** | | - | Accrued vacation hours | | | | 2,122.63 | 0.00 | 2,122.63 |
| Account No. <br><br> **Reynoso, Luis** <br> **2223 9th Street** <br> **Berkeley, CA 94710** | | - | Accrued vacation hours | | | | 1,770.26 | 0.00 | 1,770.26 |

Sheet **64** of **86** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 9,821.18 | 9,821.18 |

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Rivera, Andres 1251 Ashby Ave. Berkeley, CA 94702 | - | | | | | | | 2,488.67 | 0.00 | 2,488.67 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Rivera, Arnulfo 1521 15th St. San Pablo, CA 94806 | - | | | | | | | 5,959.23 | 0.00 | 5,959.23 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Rivera, Vicky S 228 21st Street Richmond, CA 94801 | - | | | | | | | 2,346.00 | 0.00 | 2,346.00 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Roa, Eddy 4541 Roebuck Way Antioch, CA 94531 | - | | | | | | | 714.78 | 0.00 | 714.78 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Rodiles, Jose Orlando 1024 Road 20 San Pablo, CA 94806 | - | | | | | | | 28.71 | 0.00 | 28.71 |

Sheet **65** of **86** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 11,537.39 | | 11,537.39 |

In re   **Pacific Steel Casting Company**                              ,   Case No.   __14-41045-RLE__
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Rodrigues, Marco P** 1739 Maubert Ct. Apt. #b San Leandro, CA 94578 | - | | Accrued vacation hours | | | | 2,540.89 | 0.00 2,540.89 |
| Account No. **Rodriguez Camacho, Armando** 1945 Pine St. San Pablo, CA 94806 | - | | Accrued vacation hours | | | | 629.24 | 0.00 629.24 |
| Account No. **Rodriguez Mena, Roberto** 1220 E Victoria Ct San Pablo, CA 94806 | - | | Accrued vacation hours | | | | 1,231.09 | 0.00 1,231.09 |
| Account No. **Rodriguez Yanez, Cristobal** 128 Carolyn Drive Pittsburg, CA 94565 | - | | Accrued vacation hours | | | | 3,321.95 | 0.00 3,321.95 |
| Account No. **Rodriguez, Abel** 2855 E. 10th Street Oakland, CA 94601 | - | | Accrued vacation hours | | | | 1,375.33 | 0.00 1,375.33 |

Sheet __66__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 9,098.50 | 9,098.50 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __Pacific Steel Casting Company_____ ,   Case No. ___14-41045-RLE_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Rodriguez, Jesus<br>2127 California Ave.<br>San Pablo, CA 94806 | - | | Accrued vacation hours | | | | **3,305.75** | **0.00**<br><br>**3,305.75** | |
| Account No.<br><br>Rodriguez, Jose L.<br>1737 Via Lacqua<br>San Lorenzo, CA 94580 | - | | Accrued vacation hours | | | | **3,579.04** | **0.00**<br><br>**3,579.04** | |
| Account No.<br><br>Rodriguez, Jose R<br>472 Michel Dr.<br>San Pablo, CA 94806 | - | | Accrued vacation hours | | | | **616.61** | **0.00**<br><br>**616.61** | |
| Account No.<br><br>Rodriguez, Miguel A.<br>1331 Cherry St.<br>Richmond, CA 94801 | - | | Accrued vacation hours | | | | **1,839.01** | **0.00**<br><br>**1,839.01** | |
| Account No.<br><br>Rodriguez, Nicolas<br>618 S. Elmhurst Ave.<br>Oakland, CA 94603 | - | | Accrued vacation hours | | | | **1,509.98** | **0.00**<br><br>**1,509.98** | |

Sheet __67__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **10,850.39** | **10,850.39** |

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Rodriguez, Paola P. 1331 Cherry Street Richmond, CA 94801 | - | | | | | | | 1,990.38 | 0.00 | 1,990.38 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Rodriquez, Roberto 2127 California Ave. San Pablo, CA 94806 | - | | | | | | | 1,396.18 | 0.00 | 1,396.18 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Rojas Marroquin, Otman 17029 Melody Way Hayward, CA 94847 | - | | | | | | | 425.77 | 0.00 | 425.77 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Rojo Cortez, Jose Luis 109 William Way Pittsburg, CA 94565 | - | | | | | | | 1,978.65 | 0.00 | 1,978.65 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Rojo, Jose G 16 Willian Way Pittsburg, CA 94565 | - | | | | | | | 3,490.86 | 0.00 | 3,490.86 |

Sheet __68__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | 9,281.84 | 9,281.84 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    ,      Case No.   __14-41045-RLE__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | | |
| Romero Vargas, Hector P.O.Box 43661 Oakland, CA 94624 | - | | | | | | | 0.00 | |
| | | | | | | | 3,621.97 | | 3,621.97 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Romo Martin, Araceli 228 South 8 St. Richmond, CA 94804 | - | | | | | | | 0.00 | |
| | | | | | | | 173.34 | | 173.34 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Romo, Alberto 10 Adobe Dr. Concord, CA 94520 | - | | | | | | | 0.00 | |
| | | | | | | | 774.20 | | 774.20 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Roytfeld, Mark 3768 Harrison St. Apt. 302 Oakland, CA 94611 | - | | | | | | | 0.00 | |
| | | | | | | | 2,926.98 | | 2,926.98 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Roytfeld, Rita 3768 Harrison Street #302 Oakland, CA 94611 | - | | | | | | | 0.00 | |
| | | | | | | | 6,947.64 | | 6,947.64 |

Sheet __69__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 14,444.13 | 14,444.13 |

In re   **Pacific Steel Casting Company**          ,      Case No.   **14-41045-RLE**

                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | | |
| Rubalcava, Frank 2081 West La Loma Dr #108 Rancho Cordova, CA 95670 | - | | | | | | 1,168.94 | 0.00 | 1,168.94 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Rubio N, Martin 508 Mayfair Ave. Apt. #3 S. San Francisco, CA 94080 | - | | | | | | 599.24 | 0.00 | 599.24 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Ruelas Hernandez, Miguel A 453 19th St. Apt. #8 Richmond, CA 94801 | - | | | | | | 277.24 | 0.00 | 277.24 |
| Account No. | | | 3/7/14 Uncashed payroll check | | | | | | |
| Ruelas Hernandez, Miguel A 453 19th St. Apt. #8 Richmond, CA 94801 | - | | | | | | 212.22 | 0.00 | 212.22 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Ruiz, Juan 1518 Sanfor Ave. San Pablo, CA 94806 | - | | | | | | 2,250.25 | 0.00 | 2,250.25 |

Sheet __70__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      0.00
(Total of this page)      4,507.89      4,507.89

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Sae Yang, Chan Khoun 1965 17th St. San Pablo, CA 94806 | | - | Accrued vacation hours | | | | 873.66 | 0.00 / 873.66 |
| Account No. Saechao, Chan Cheng 2433 Market Ave. San Pablo, CA 94806 | | - | Accrued vacation hours | | | | 586.74 | 0.00 / 586.74 |
| Account No. Saechao, Cheng Chieng 5135 Brookfield Ct. Fairfield, CA 94534 | | - | Accrued vacation hours | | | | 3,593.83 | 0.00 / 3,593.83 |
| Account No. Saechao, Cheng Choy 2831 Wendell Ave. Richmond, CA 94804 | | - | Accrued vacation hours | | | | 2,088.45 | 0.00 / 2,088.45 |
| Account No. Saechao, Kao Meuy 551 Vallejo Ave. Rodeo, CA 94572 | | - | Accrued vacation hours | | | | 3,346.18 | 0.00 / 3,346.18 |

Sheet __71__ of __86__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 10,488.86 | 0.00 / 10,488.86

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com — Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                          ,         Case No.   __14-41045-RLE__
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Saechao, San 324 Hearher Dr. San Pablo, CA 94806 | - | | | | | | | 1,700.71 | 0.00 | 1,700.71 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Saechao, San Vang 1618 San Bruno Stree Fairfield, CA 94533 | - | | | | | | | 1,043.11 | 0.00 | 1,043.11 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Saenz, Jose G. 1205 Virginia Ave. Richmond, CA 94804 | - | | | | | | | 632.25 | 0.00 | 632.25 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Saephanh, Kao C. 1517 Beau Rivage San Pablo, CA 94806 | - | | | | | | | 410.45 | 0.00 | 410.45 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Saeteurn, Meuy C. 3169 Davis Street Oakland, CA 94601 | - | | | | | | | 4,304.05 | 0.00 | 4,304.05 |

Sheet __72__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
|  | (Total of this page) | 8,090.57 | 8,090.57 |

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Saeyang, Nai Fong 230 Malcolm Dr. Richmond, CA 94801 | - | | | | | | | 1,606.61 | 0.00 | 1,606.61 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Salazar, Nicolas 1520 Valle Vista Vallejo, CA 94589 | - | | | | | | | 5,444.76 | 0.00 | 5,444.76 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Salvador, Agustin B. 1330 Birmingham Dr. San Pablo, CA 94806 | - | | | | | | | 1,121.42 | 0.00 | 1,121.42 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| San Juan, Marvin 2039 Shea Dr. Pinole, CA 94564 | - | | | | | | | 610.15 | 0.00 | 610.15 |
| Account No. | | | | Accrued vacation hours | | | | | | |
| Sanchez, Antonio 1010 Allston Way Berkeley, CA 94710 | - | | | | | | | 4,566.23 | 0.00 | 4,566.23 |

Sheet __73__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 13,349.17 | | 13,349.17 |

In re  **Pacific Steel Casting Company**                          Case No.  __14-41045-RLE__
                                                         ,
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | |
| Sanchez, Fernando M. 8721 D Street Oakland, CA 94621 | - | | | | | | 933.45 | 0.00 / 933.45 |
| Account No. | | | Accrued vacation hours | | | | | |
| Santibanez, Eusebio 857 Alvarado St. San Leandro, CA 94577 | - | | | | | | 174.54 | 0.00 / 174.54 |
| Account No. | | | Accrued vacation hours | | | | | |
| Santoyo, Manuel 1657 15th Street San Pablo, CA 94806 | - | | | | | | 2,100.62 | 0.00 / 2,100.62 |
| Account No. | | | Accrued vacation hours | | | | | |
| Sayavong, Connie B 860 Fulton Way El Sobrante, CA 94803 | - | | | | | | 5,781.24 | 0.00 / 5,781.24 |
| Account No. | | | Accrued vacation hours | | | | | |
| Schroeder, Efrain 1352 Filbert St. Richmond, CA 94801 | - | | | | | | 3,223.61 | 0.00 / 3,223.61 |

Sheet __74__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

12,213.46          12,213.46

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Scott, Barry John 4671 Twin Oaks Ct. Tracy, CA 95377** | - | | | Accrued vacation hours | | | | **4,932.69** | 0.00 **4,932.69** |
| Account No. **Sebastian, Gary 46 Springs Road Vallejo, CA 94590** | - | | | Accrued vacation hours | | | | **1,170.80** | 0.00 **1,170.80** |
| Account No. **Sebastian, Wilfred E 119 Ken Ct. Vallejo, CA 94591** | - | | | Accrued vacation hours | | | | **1,124.38** | 0.00 **1,124.38** |
| Account No. **Sebastian, Wilfred E 119 Ken Ct. Vallejo, CA 94591** | - | | | 3/6/14 Uncashed payroll check | | | | **272.59** | 0.00 **272.59** |
| Account No. **Sermeno, Miguel A. 3766 Patterson Ave. Oakland, CA 94619** | - | | | Accrued vacation hours | | | | **294.99** | 0.00 **294.99** |

Sheet __75__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 |
|---|
| **7,795.45** |

| **7,795.45** |
|---|

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Sermeno, Miguel A. <br> 3766 Patterson Ave. <br> Oakland, CA 94619 | - | | 3/6/14 <br><br> Uncashed payroll check | | | | 159.76 | 0.00 <br><br> 159.76 |
| Account No. <br><br> Silva Loera, Manuel <br> 2451 Church Lane <br> Apt. 96 <br> San Pablo, CA 94806 | - | | Accrued vacation hours | | | | 1,781.29 | 0.00 <br><br> 1,781.29 |
| Account No. <br><br> Silva, Paul Tony <br> 1560 Sayre St. <br> San Leandro, CA 94579 | - | | Accrued vacation hours | | | | 10,553.37 | 0.00 <br><br> 10,553.37 |
| Account No. <br><br> Silva, Tony R. <br> 6362 Ebensburg Lane <br> Dublin, CA 94568 | - | | Accrued vacation hours | | | | 4,113.31 | 0.00 <br><br> 4,113.31 |
| Account No. <br><br> Silveira, Antonio F. <br> 1147 Mersey Ave. <br> San Leandro, CA 94579 | - | | Accrued vacation hours | | | | 4,828.36 | 0.00 <br><br> 4,828.36 |

Sheet __76__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 21,436.09 | 21,436.09 |

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>Silveira, Jason M<br>1812 Washington Ave.<br>Apt. 212<br>San Leandro, CA 94577 | - | | | Accrued vacation hours | | | | 3,581.76 | 0.00<br><br>3,581.76 |
| Account No.<br><br>Simas, Robert M.<br>708 Buriat St.<br>San Leandro, CA 94577 | - | | | Accrued vacation hours | | | | 2,762.35 | 0.00<br><br>2,762.35 |
| Account No.<br><br>Sithideth, Bounlouam<br>1989 21st Street<br>San Pablo, CA 94806 | - | | | Accrued vacation hours | | | | 3,302.90 | 0.00<br><br>3,302.90 |
| Account No.<br><br>Sivilay, Ngeun<br>175 Coalinga<br>Richmond, CA 94801 | - | | | Accrued vacation hours | | | | 444.75 | 0.00<br><br>444.75 |
| Account No.<br><br>Skeen, Steven E<br>1355 Mt Pisgah Rd<br>Apt 24<br>Walnut Creek, CA 94596 | - | | | Accrued vacation hours | | | | 2,300.48 | 0.00<br><br>2,300.48 |

Sheet __77__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 12,392.24 | 12,392.24

In re   **Pacific Steel Casting Company**                                      ,        Case No.   __14-41045-RLE__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Smith, Ivan H.**<br>**1108 Brookside Ave.**<br>**Richmond, CA 94805** | - | | Accrued vacation hours | | | | 620.91 | 0.00<br><br>620.91 |
| Account No.<br><br>**Smith, Stanley G.**<br>**1108 Brookside Ave.**<br>**Richmond, CA 94805** | - | | Accrued vacation hours | | | | 2,574.67 | 0.00<br><br>2,574.67 |
| Account No.<br><br>**Solano, Delfino**<br>**936 37th Ave.**<br>**Oakland, CA 94601** | - | | Accrued vacation hours | | | | 2,121.78 | 0.00<br><br>2,121.78 |
| Account No.<br><br>**Somchith, Keurt**<br>**2370 Market Avenue**<br>**#2**<br>**San Pablo, CA 94806** | - | | Accrued vacation hours | | | | 7,101.13 | 0.00<br><br>7,101.13 |
| Account No.<br><br>**Souksamphanh, Kheun**<br>**3238 Ramona St.**<br>**Pinole, CA 94564** | - | | Accrued vacation hours | | | | 691.72 | 0.00<br><br>691.72 |

Sheet __78__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 13,110.21 | 13,110.21 |

In re  **Pacific Steel Casting Company**                                    Case No.    **14-41045-RLE**
_____ ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued vacation hours | | | | | | |
| St. Andrew, David F. 33 Erin Lane Half Moon Bay, CA 94019 | - | | | | | | | 0.00 | |
| | | | | | | | 4,471.15 | | 4,471.15 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Standafer, David C 737 Seville Lane Vacaville, CA 95688 | - | | | | | | | 15,592.29 | |
| | | | | | | | 28,067.29 | | 12,475.00 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Stevens, David A. 2527 Kenney Dr. San Pablo, CA 94806 | - | | | | | | | 0.00 | |
| | | | | | | | 11,846.17 | | 11,846.17 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Suares, Fortino J. 2584 61st Ave. Oakland, CA 94605 | - | | | | | | | 0.00 | |
| | | | | | | | 1,083.38 | | 1,083.38 |
| Account No. | | | Accrued vacation hours | | | | | | |
| Suarez, Salvador 1770 Birchwood Ln. Tracy, CA 94376 | - | | | | | | | 0.00 | |
| | | | | | | | 3,823.34 | | 3,823.34 |

Sheet  **79**  of  **86**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          | 15,592.29
(Total of this page)   49,291.33  | 33,699.04

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                    ,     Case No.   **14-41045-RLE**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Tam, Wing Tim 761 S 49th St. Richmond, CA 94804 | - | | Accrued vacation hours | | | | 4,682.41 | 0.00 / 4,682.41 |
| Account No. Tamayo, Jose Q. 617 Donna Mae Ct. El Sobrante, CA 94803 | - | | Accrued vacation hours | | | | 3,636.90 | 0.00 / 3,636.90 |
| Account No. Tapia, Ivan E. 2613 Sage Ct. Antioch, CA 94531 | - | | Accrued vacation hours | | | | 231.59 | 0.00 / 231.59 |
| Account No. Tapia, Ruben D. 2435 Hilgard Ave. Apt. 8 Berkeley, CA 94709 | - | | Accrued vacation hours | | | | 1,683.17 | 0.00 / 1,683.17 |
| Account No. Taylor, Fredrick H. 2993 Deseret Dr. Richmond, CA 94803 | - | | Accrued vacation hours | | | | 385.93 | 0.00 / 385.93 |

Sheet __80__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| | 10,620.00 | 10,620.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re **Pacific Steel Casting Company**, Case No. **14-41045-RLE**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>Teixeira, Albano P.<br>1261 Belleau Street<br>San Leandro, CA 94579 | | - | | Accrued vacation hours | | | | 3,132.38 | 0.00<br><br>3,132.38 | |
| Account No.<br><br>Terriquez-Hernandez, Dagoberto<br>1125 73rd Ave.<br>Oakland, CA 94621 | | - | | Accrued vacation hours | | | | 1,447.02 | 0.00<br><br>1,447.02 | |
| Account No.<br><br>Thomas, Manuel<br>2301 17th St.<br>San Pablo, CA 94806-2909 | | - | | Accrued vacation hours | | | | 2,315.94 | 0.00<br><br>2,315.94 | |
| Account No.<br><br>Thornton, Morgan<br>1232 98th Ave.<br>Oakland, CA 94602 | | - | | Accrued vacation hours | | | | 836.93 | 0.00<br><br>836.93 | |
| Account No.<br><br>Thulasiraman, Thirumudi<br>3406 Manchester Cmn<br>Fremont, CA 94536 | | - | | Accrued vacation hours | | | | 7,399.05 | 0.00<br><br>7,399.05 | |

Sheet __81__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 15,131.32 | 15,131.32 |

In re __Pacific Steel Casting Company_____,  Case No. ___14-41045-RLE_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. Torres Ochoa, Christopher 2935 Monte Diablo #4 Stockton, CA 95203 | - | | | Accrued vacation hours | | | | 725.18 | 0.00 | 725.18 |
| Account No. Torres, Ignacio 2623 Shamrock Drive San Pablo, CA 94806 | - | | | Accrued vacation hours | | | | 4,611.83 | 0.00 | 4,611.83 |
| Account No. Trinh, Ryan 2937 23rd Ave. Oakland, CA 94606 | - | | | Accrued vacation hours | | | | 836.12 | 0.00 | 836.12 |
| Account No. Urtiz, Romualdo 2110 Dover Ave. San Pablo, CA 94806 | - | | | Accrued vacation hours | | | | 1,336.17 | 0.00 | 1,336.17 |
| Account No. Vasquez, Onofre 319 Gramercy Pl. Oakland, CA 94603 | - | | | Accrued vacation hours | | | | 1,494.27 | 0.00 | 1,494.27 |

Sheet __82__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 9,003.57 | 9,003.57 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Accrued vacation hours | | | | | |
| Vaughn, Dashawn L. 8642 Hillside Street Oakland, CA 94605 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,184.76 | 1,184.76 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Vazquez, Erik 1840 Acapulco Dr. San Pablo, CA 94806 | - | | | | | | | | 0.00 |
| | | | | | | | | 172.23 | 172.23 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Vazquez, Pedro 26120 Underwood Ave. Hayward, CA 94544 | - | | | | | | | | 0.00 |
| | | | | | | | | 172.23 | 172.23 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Vega, Sergio 2424 19th Ave. Oakland, CA 94606 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,094.86 | 1,094.86 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Velasco, Martin F 2021 88th Ave. Oakland, CA 94621 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,827.45 | 2,827.45 |

Sheet __83__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,451.53 | 5,451.53 |

In re  **Pacific Steel Casting Company**                                    ,      Case No.  __14-41045-RLE__
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**Velazquez Guevara, Pedro A**<br>**2005 Lincoln Ave.**<br>**Richmond, CA 94801** | - | | | **Accrued vacation hours** | | | | **1,961.52** | **0.00**<br><br>**1,961.52** | |
| Account No.<br><br>**Vieira, Jose**<br>**4226 Minden Lane**<br>**Stockton, CA 95206** | - | | | **Accrued vacation hours** | | | | **660.91** | **0.00**<br><br>**660.91** | |
| Account No.<br><br>**Villanueva, Marcos A**<br>**4964 Westwood Way**<br>**Antioch, CA 94531** | - | | | **Accrued vacation hours** | | | | **1,045.04** | **0.00**<br><br>**1,045.04** | |
| Account No.<br><br>**Villasenor Pulido, Raul**<br>**2604 Pine Ave.**<br>**San Pablo, CA 94806** | - | | | **Accrued vacation hours** | | | | **2,553.10** | **0.00**<br><br>**2,553.10** | |
| Account No.<br><br>**Vong, Winson**<br>**5928 E 17th Street**<br>**Oakland, CA 94621** | - | | | **Accrued vacation hours** | | | | **28.71** | **0.00**<br><br>**28.71** | |

Sheet __84__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **6,249.28** | **6,249.28** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,    Case No. ___14-41045-RLE_____

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Accrued vacation hours | | | | | |
| Wang, Cunmin 4608 Sun Down Place Salida, CA 95368 | - | | | | | | | | 0.00 |
| | | | | | | | | 10,861.09 | 10,861.09 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Woodmansee, Joshua P 678 Via Aires San Lorenzo, CA 94580 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,432.70 | 2,432.70 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Zandoval, Salvador Navarro 232a S 43rd St. Richmond, CA 94804 | - | | | | | | | | 0.00 |
| | | | | | | | | 4,686.61 | 4,686.61 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Zazueta, Noraceli 24326 Silva Ave. Apt. 76 Hayward, CA 94544 | - | | | | | | | | 0.00 |
| | | | | | | | | 266.92 | 266.92 |
| Account No. | | | | Accrued vacation hours | | | | | |
| Zurita, Pablo Martinez 1335 Sanford Ave. #e San Pablo, CA 94806 | - | | | | | | | | 0.00 |
| | | | | | | | | 3,304.05 | 3,304.05 |

Sheet __85___ of __86___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 21,551.37 | 21,551.37 |

In re **Pacific Steel Casting Company**                     ,      Case No. __14-41045-RLE__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Noticing purposes only | | | | | | |
| Employment Development Department State of California P.O. Box 826880/MIC 4 Sacramento, CA 94280-0001 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Noticing purposes only | | | | | | |
| Franchise Tax Board (Bankruptcy Code section 505 Requests) P. O. Box 1673 Sacramento, CA 95812 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Noticing purposes only | | | | | | |
| Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Noticing purposes only | | | | | | |
| State Board of Equalization P. O. Box 942879 Sacramento, CA 94279-0001 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |

Sheet __86__ of __86__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 / 0.00 |
| Total (Report on Summary of Schedules) | 990,001.98 | 64,043.40 / 925,958.58 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re   **Pacific Steel Casting Company**       Case No.   **14-41045-RLE**

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Abbate, Anita J.**<br>**2933 E. 22nd St**<br>**Oakland, CA 94601** | | - | **Class claims for alleged violations of California law regarding wages and hours** | X | | | Unknown |
| Account No.<br><br>**ABRAHAM LEON**<br>**109 CHALET WAY**<br>**NAPA, CA 94558** | | - | **Workers' Compensation Claim** | X | X | X | Unknown |
| Account No.<br><br>**ACCOUNTING PRINCIPALS**<br>**Attn: Steven Rebidas**<br>**10151 Deerwood Park Blvd.**<br>**Building 200, Suite 400**<br>**Jacksonville, FL 32256** | | - | **Trade debt** | | | | 1,147.52 |
| Account No.<br><br>**ACM MACHINING INC**<br>**11390 GOLD DREDGE WAY**<br>**RANCHO CORDOVA, CA 95742** | | - | **Trade debt** | | | | 52,559.51 |

  **331**  continuation sheets attached

Subtotal (Total of this page)    **53,707.03**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          S/N:27694-140131   Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,    Case No. ___14-41045-RLE_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Acosta, Jose 1966 Powel St. San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | 0.00 |
| Account No.  Acosta, Juan 1801 Esmont Ave. Richmond, CA 94801 | | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No.  Acosta, Victor  Sergio 2364 Downer  Ave Richmond, CA 94804 | | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No.  ADP, Inc. P. O. Box 9001006 Louisville, KY 40290-1006 | | - | | Trade debt | | | | 1,212.30 |
| Account No.  AEROTEK COMMERCIAL STAFFING PO BOX 198531 ATLANTA, GA 30384-8531 | | - | | Trade debt | | | | 12,377.00 |

Sheet no. _1___ of _331_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    13,589.30

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                            Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AFS Northern California Chapter** <br> **1333 Second Street** <br> **Berkeley, CA 94710** | - | | | **3/4/14** <br> **Trade debt** | | | | **240.00** |
| Account No. <br><br> **Aguilar De Amaya, Rosa** <br> **1826 39th Ave.** <br> **Oakland, CA 94601** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No. <br><br> **Aguilar S, Eduardo** <br> **3719 Penniman Ave.** <br> **Oakland, CA 94619** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No. <br><br> **Aguilar, Gustavo** <br> **115 E 74 St.** <br> **Los Angeles, CA 90003** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No. <br><br> **Aguilar, Jose A.** <br> **29249 Albatross Rd.** <br> **Hayward, CA 94545** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |

Sheet no. __2__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **240.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                 ,    Case No.   **14-41045-RLE**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Aguilar, Rafaela 633 16th St. #d Richmond, CA 94801 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Aguilar, Santiago 1222 88th Ave. Oakland, CA 94621 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Aguilar-Ramos, Gonzalo 2641 E.16th St. Oakland, CA 94601 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Aguilera, Francisco 1025 Hawk Ln. Fairfield, CA 94533 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Aguilera, Gonzalo V. 2205 A Emeric Avenue San Pablo, CA 94806 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. **3** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal                       **0.00**
(Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com               Best Case Bankruptcy

In re **Pacific Steel Casting Company** _____,  Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Aguilera, Leonel A.<br>1025 Hawk Lane<br>Fairfield, CA 94533 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Aguirre Campos, Fernando<br>2524 98th Ave.<br>Oakland, CA 94603 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Aguirre Ramirez, Martin<br>1259 91st Ave.<br>Oakland, CA 94603 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Aguirre, Paul  David<br>16011 Via Conejo<br>San Lorenzo, CA 94580 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>AIR & TOOL ENGINEERING CO.<br>23520 FOLEY STREET<br>HAYWARD, CA 94545 | | - | | Trade debt | | | | 53,409.51 |

Sheet no. __4__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **53,409.51**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                      ,     Case No.   __14-41045-RLE__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **AIRGAS DRY ICE PO BOX 951873 Dallas, TX 75395-1873** | - | | | | | | | 383.22 |
| Account No. | | | | Trade debt | | | | |
| **AIRGAS USA LLC PO BOX 7423 PASADENA, CA 91109-7423** | - | | | | | | | 144,959.72 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Akauola, Ikahihifo 24035 2nd St. Apt. 105 Hayward, CA 94541** | - | | | | X | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Alafriz, Emilio B 2203 Eric Ct. #2 Union City, CA 94587** | - | | | | X | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| **ALAMEDA ELECTRICAL DISTRIBUTORS INC 3875 BAY CENTER PLACE HAYWARD, CA 94545** | - | | | | | | | 817.98 |

Sheet no. __5__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **146,160.92**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Pacific Steel Casting Company**                                    Case No. __14-41045-RLE__
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| ALBANY HILL MINI MART 800 SAN PABLO AVENUE Albany, CA 94706 | | - | | | | | | | 1,266.79 |
| Account No. | | | | | Trade debt | | | | |
| ALBANY STEEL INC 536 CLEVELAND AVENUE ALBANY, CA 94710 | | - | | | | | | | 32,003.17 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Alcantara, Jose 5213 Reedley Way Castro Valley, CA 94546 | | - | | | | | | X | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Alejandre Corona, Jose 5478 Princeton St. Oakland, CA 94601 | | - | | | | | | X | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Alejo, Miguel 609 Grove Way Hayward, CA 94541 | | - | | | | | | X | Unknown |

Sheet no. __6__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                33,269.96

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Workers' Compensation Claim | | | | |
| ALFERDO RODRIGUEZ-GARCIA 1427 CALIFORNIA AVENUE SAN PABLO, CA 94806 | | - | | X | X | X | Unknown |
| Account No. | | | Workers' Compensation Claim | | | | |
| ALFONSO CASTANO 2547 LYNN AVENUE #872 CONCORD, CA 94520 | | - | | X | X | X | Unknown |
| Account No. | | | Workers' Compensation Claim | | | | |
| ALFONSO CASTANO 2547 LYNN AVENUE #872 CONCORD, CA 94520 | | - | | X | X | X | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Allen, Edwin J 509 22nd St. Richmond, CA 94801 | | - | | X | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Allen, Rahsaan 1612 McGuire Cir. Suisun City, CA 94585 | | - | | X | | | Unknown |

Sheet no. __7__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company__ Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| ALLIED BOX & EXCELSIOR COMPANY INC 1015 CHESLEY AVENUE RICHMOND, CA 94801 | | - | | | | | | 2,501.00 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Alonzo, Jesus 2923 Octavia St. Oakland, CA 94619 | | - | | | | X | | Unknown |
| Account No. | | | | Trade debt | | | | |
| ALPHA RESOURCES, INC. 3090 JOHNSON ROAD STEVENSVILLE, MI 49127 | | - | | | | | | 661.20 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Altamirano, Enrique 1815 108th Ave. Oakland, CA 94603 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Alvarado Sandoval, Aurelio 1603 Kearny St. #2 El Cerrito, CA 94530 | | - | | | | X | | Unknown |

Sheet no. __8__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) __3,162.20__

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                    Case No. **14-41045-RLE**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Alvarado, Jose A. 25 Marguerite Dr. San Pablo, CA 94806 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Alvarez Banda, Francisco J. 216 21st St. Richmond, CA 94801 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Alvarez Banda, Juan A. 937 Channing Way #E Berkeley, CA 94710 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Alvarez L, Javier 1509 15th St. San Pablo, CA 94806 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Alvarez, Ignacio 1441 North Lane #512 Hayward, CA 94545 | - | | | | X | | Unknown |

Sheet no. **9** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re **Pacific Steel Casting Company**                    Case No. __14-41045-RLE__
                                                    ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Alvarez, Ivan<br>1340 Pine Ave.<br>San Pablo, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Alvarez, James<br>3838 Milton Ave.<br>El Sobrante, CA 94803 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Alvarez, John M<br>1917 6th St. Apt. 3<br>Berkeley, CA 94710 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Alvarez, Jose B.<br>1757 Gaynor Ave.<br>Richmond, CA 94801 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Alvarez, Jose R.<br>2357 18th Street<br>San Pablo, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __10__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                              Case No.   **14-41045-RLE**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Alvarez, Luis 39 Estabrook St. Apt. 2 San Leandro, CA 94577 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Alvarez, Martin 937 Channing Way #E Berkeley, CA 94710 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Alvarez, Salvador 505 S. 21st Street Richmond, CA 94804 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Alvarez, Sergio 1946 Foothill Blvd. Apt. 12 Oakland, CA 94606 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Amaral, Jose I. 1034 Hutchings Drive San Leandro, CA 94577 | - | | | | | X | | Unknown |

Sheet no. __11__ of __331__ sheets attached to Schedule of                    Subtotal                 **0.00**
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Amaya, Emerson<br>1839  92nd Ave.<br>Oakland, CA 94603 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Amaya, Julio C.<br>601 Spooner Ct.<br>Patterson, CA 95363 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Amaya, Marvin A<br>1826 39th Ave.<br>Oakland, CA 94601 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>AMERICAN LUMBER & PLYWOOD<br>P. O. BOX 960<br>GUNTERSVILLE, AL 35976 | - | | | Trade debt | | | | 9,200.00 |
| Account No.<br><br>AMERICAN SUPPLY COMPANY<br>1108 BLAKE STREET<br>BERKELEY, CA 94702 | - | | | Trade debt | | | | 1,112.62 |

Sheet no. __12__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,312.62

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Pacific Steel Casting Company**                                                   Case No. **14-41045-RLE**
                                                                    Debtor
                                                              ,

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| AMG RESOURCES CORPORATION Attn: Brian Cohen Two Robinson Plaza, Suite 350 Pittsburgh, PA 15205 | - | | | | | | | | 118,256.32 |
| Account No. | | | | | Trade debt | | | | |
| ANAMET, INC. 26102 EDEN LANDING ROAD, SUITE #3 HAYWARD, CA 94545 | - | | | | | | | | 13,767.50 |
| Account No. | | | | | Trade debt | | | | |
| AND OTHERS P.O. BOX 1874 SAN LEANDRO, CA 94577 | - | | | | | | | | 1,100.00 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Andrews, Christopher A. 18464 Center St. Castro Valley, CA 94546 | - | | | | | | | X | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Anglo, Marcelino D 5205 Alderberry Way Sacramento, CA 95835 | - | | | | | | | X | Unknown |

Sheet no. **13** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    | 133,123.82 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,                    Case No. **14-41045-RLE**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Anguiano, Hector J. 1024 Trenton Blvd. San Pablo, CA 94806 | | - | | | | X | | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| Anthem Blue Cross P. O. Box 54630 Los Angeles, CA 90054-0630 | | - | | | | | | | 13,981.00 |
| Account No. | | | | | Workers' Compensation Claim | | | | |
| Antonio Sanchez c/o William Hyndman, Esq. 24301 Southland Drive #420 Hayward, CA 94545 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Antuna, Jose C. 1318 105th Ave. Oakland, CA 94603 | | - | | | | X | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Applegate, William H. 131 Windward Court Vallejo, CA 94591 | | - | | | | X | | | Unknown |

Sheet no. **14** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,981.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                 ,     Case No.   **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| **APPLIED INDUSTRIAL TECHNOLOGIES PO BOX 100538 PASADENA, CA 91189-0538** | - | | | | | | | | **2,297.28** |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Aragon, Felisa 25275 Torman Ave. Hayward, CA 94544** | - | | | | | X | | | **Unknown** |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Aragon, Robert Jess 25275 Tarman Ave. Hayward, CA 94544** | - | | | | | X | | | **Unknown** |
| Account No. | | | | | Trade debt | | | | |
| **ARAMARK UNIFORM SERVICES INC PO BOX 5034 HAYWARD, CA 94545** | - | | | | | | | | **14,547.28** |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Aranda Gutierrez, Armando 6103 Huntington Ave. Richmond, CA 94804** | - | | | | | X | | | **Unknown** |

Sheet no. __15__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **16,844.56**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re   **Pacific Steel Casting Company**          Case No.   **14-41045-RLE**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Aranda, Jose** <br> **5027 Clinton Ave.** <br> **Richmond, CA 94805** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br> **Unknown** |
| Account No. <br><br> **Aranda, Lorenzo** <br> **1419 Santa Clara St** <br> **Richmond, CA 94804** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br> **Unknown** |
| Account No. <br><br> **Araujo V, Marcelo** <br> **129 18th St.** <br> **Richmond, CA 94801** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br> **Unknown** |
| Account No. <br><br> **Ardds, Louis James** <br> **3301 Telegraph Ave.** <br> **Apt. 111** <br> **Oakland, CA 94609** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br> **Unknown** |
| Account No. <br><br> **Arellano, Jaime** <br> **2481 Skylark Dr. #1** <br> **San Jose, CA 95125** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br> **Unknown** |

Sheet no. __**16**__ of __**331**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal            **0.00**
(Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Arevalo Ramirez, Pedro 1725 96th Ave. Oakland, CA 94603 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Arevalo, Jose A. 2954 Howe Ave. Stockton, CA 95206 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Arias Jr., Jose Luis 14089 Reed Street San Leandro, CA 94578 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Arias, Benito Navarro 3800 Carrington St. Oakland, CA 94601 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Arias, Vivian 340 Industrial Pkwy Apt. 103c Hayward, CA 94544 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __17__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Armijo, George 2868 12th St. San Pablo, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Armstrong, Ian 1263 Gilman Street Berkeley, CA 94706 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Arnold, Frank P. 2089 Allston Ct. Fairfield, CA 94533 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. ARROW GLASS COMPANY 640 SAN PABLO AVENUE ALBANY, CA 94706 | - | | | Trade debt | | | | 1,751.26 |
| Account No. Arroyo, Adrian 4310 Seven Hills Rd. Castro Valley, CA 94546 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __18__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,751.26**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,                    Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Arroyo, Richard 2727 E 17th St. #m Oakland, CA 94601 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Asuncion, Isagani L 33721 3rd St. Union City, CA 94587 | | - | | | | | X | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| AT&T P. O. BOX 105068 Atlanta, GA 30348-5068 | | - | | | | | | | 61.07 |
| Account No. | | | | | Trade debt | | | | |
| AT&T P. O. BOX 5019 CAROL STREAM, IL 60197-5019 | | - | | | | | | | 1,285.97 |
| Account No. | | | | | 9/1/13 Master Agreement for backup data circuits. | | | | |
| AT&T CORP. 795 Folsom Street San Francisco, CA 94107 | | - | | | | | X | | Unknown |

Sheet no. __19__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          1,347.04

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re __Pacific Steel Casting Company__        Case No. __14-41045-RLE__

                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AT&T Corp.** <br> **One AT&T Way** <br> **Attn: Master Agreement Support Team** <br> **Bedminster, NJ 07921-0752** | | | **Representing:** <br> **AT&T CORP.** | | | | **Notice Only** |
| Account No. <br><br> **AT&T Corp.** <br> **Agent for Service: CT Corp. System** <br> **818 W. Seventh Street** <br> **Los Angeles, CA 90017** | | | **Representing:** <br> **AT&T CORP.** | | | | **Notice Only** |
| Account No. <br><br> **AT&T Corp.** <br> **Attn: Wayne Watts, General Counsel** <br> **One AT&T Way** <br> **Bedminster, NJ 07921** | | | **Representing:** <br> **AT&T CORP.** | | | | **Notice Only** |
| Account No. <br><br> **ATLAS/CONTRA COSTA WELDING SUPPLY** <br> **1224 SIXTH STREET** <br> **BERKELEY, CA 94710** | | - | **Trade debt** | | | | **2,457.62** |
| Account No. <br><br> **Atwell, Brody** <br> **141 Flora Ave.** <br> **#1** <br> **Walnut Creek, CA 94595** | | - | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |

Sheet no. __20__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

              Subtotal <br> (Total of this page)      **2,457.62**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re   **Pacific Steel Casting Company**        Case No.   **14-41045-RLE**
                                    ,
                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>Avalos, Edgar E<br>2011 Glenridge Dr.<br>Ceres, CA 95307 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Avalos, Ismael<br>2011 Glen Ridge Dr.<br>Ceres, CA 95307 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Avalos, Jose A.<br>1706 89th Ave.<br>Oakland, CA 94621 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Avila Albarran, Jose B<br>873 Willow St<br>Oakland, CA 94621 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Avila Gallardo, Juan<br>656 Baden Ave.<br>S. San Francisco, CA 94080 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __21__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                **0.00**
(Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Avila, Reynaldo**<br>**512 Sycamore Dr.**<br>**Fairfield, CA 94533** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br><br>**Unknown** |
| Account No. <br><br>**Ayala Jr., Ramon**<br>**2112 Alfreda Blvd.**<br>**San Pablo, CA 94806** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br><br>**Unknown** |
| Account No. <br><br>**Ayala Lopez, Juan**<br>**c/o Timothy P. Rumberger, Esq.**<br>**Law Offices of Timothy P. Rumberger**<br>**2161 Shattuck Avenue #200**<br>**Berkeley, CA 94704-1313** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br><br>**Unknown** |
| Account No. <br><br>**Ayala, Jaime**<br>**230 Chesley Ave.**<br>**Richmond, CA 94801** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br><br>**Unknown** |
| Account No. <br><br>**Ayala, Jose M.**<br>**27702 Pompano Avenue**<br>**Hayward, CA 94544** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br><br>**Unknown** |

Sheet no. __22__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                          Case No.   **14-41045-RLE**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ayala, Mario 28134 E. 11th St. Hayward, CA 94544 | | - | | | | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Azevedo, Antonio E 497 Vinewood Dr. Oakley, CA 94561 | | - | | | | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Azevedo, Heliodoro 1435 141st. Ave San Leandro, CA 94578 | | - | | | | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Software Service and Hosting Agreement - Noticing purposes only | | | | |
| B&L INFORMATION SYSTEMS 4707 RAMBO ROAD BRIDGMAN, MI 49106 | | - | | | | | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| B2B INDUSTRIAL PRODUCTS LLC PO BOX 3296 GLEN ELLYN, IL 60138-3296 | | - | | | | | | |
| | | | | | | | | **4,601.63** |
| Sheet no. __23__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | **4,601.63** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Baca, Nicolas 1515 53rd Ave. Oakland, CA 94601 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Balance Engineering Company P. O. Box 2056 Castro Valley, CA 94546 | - | | | Trade debt | | | | 1,100.00 |
| Account No.  Ballin Romo, Jose Luis 4620 Camden Oakland, CA 94619 | - | | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No.  Baltazar, Janio 895 Delano Ave. San Francisco, CA 94112 | - | | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No.  Banda, Rudy H. 2622 Hidden Ln. Hayward, CA 94541 | - | | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |

Sheet no. __24__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **1,100.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                                    ,    Case No.    __14-41045-RLE__
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Barajas F, Luis<br>689 3rd St.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br>Unknown |
| Account No.<br><br>Barajas Morales, Felipe<br>2030 Costa Ave.<br>.<br>Richmond, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br>Unknown |
| Account No.<br><br>Barajas, Bryan<br>73 Harbor Dr.<br>Bay Point, CA 94565 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br>Unknown |
| Account No.<br><br>Barajas, Carlos<br>1818 Rheem Ave<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br>Unknown |
| Account No.<br><br>Barbieri, Jeffrey W<br>9184 Schmuckley Drive #12<br>Sacramento, CA 95826-5338 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br>Unknown |

Sheet no. __25__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                        Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. Barboza Robles, Jose C 2547 Lynn Ave. Concord, CA 94520 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Barfield Jr., Michael 518 7th Street Richmond, CA 94801 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Barnes III, Henry 707 Nevada Street Oakland, CA 94603 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Barragan, Oscar 2330 Landcaster Dr. #5 Richmond, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Barreno, Sergio 1844 39TH Ave. Oakland, CA 94601 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __26__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                             Case No.    **14-41045-RLE**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Barrera, Huby<br>1907 Hoffmand St.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Barrientos, Angel<br>222 165th<br>Richmond, CA 94804 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Bartolomeu, George C<br>2171 Sunhaven Circle<br>Fairfield, CA 94533 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Bartolomeu, Helder A<br>785 Cement Hill Rd.<br>Fairfield, CA 94533 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Bauer, Richard<br>2210 Sweetwater<br>San Leandro, CA 94578 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __27__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                      Case No. __14-41045-RLE__
                                                             ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Baxter, Leonard L 324 Goldenrain Ave Fremont, CA 94539 | - | | | | X | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| BAY AREA INDUSTRIAL FILTRATION PO BOX 2071 SAN LEANDRO, CA 94577 | - | | | | | | | **22,239.31** |
| Account No. | | | | Trade debt | | | | |
| BAY AREA MACHINE & MARINE REPAIR 2480 DIANE DRIVE EL SOBRANTE, CA 94803 | - | | | | | | | **31,878.18** |
| Account No. | | | | Trade debt | | | | |
| BAY SHIP & YACHT CO. dba BAY MACHINE AND FABRICATION 2900 MAIN STREET, #2100 ALAMEDA, CA 94501-7739 | - | | | | | | | **4,966.55** |
| Account No. | | | | Trade debt | | | | |
| BAYSHORE SUPPLY ALBANY 600 CLEVELAND AVENUE BERKELEY, CA 94710 | - | | | | | | | **841.73** |

Sheet no. __28__ of __331__ sheets attached to Schedule of                Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)              **59,925.77**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re **Pacific Steel Casting Company**                              Case No.  **14-41045-RLE**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | Husband, Wife, Joint, or Community | | | | | |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Bazak, Constantin 4812 San Pablo Dam Rd. Apt. 4 El Sobrante, CA 94805 | | - | | X | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Bazan Mendoza, Jose L. 2205 Hellings Ave. Richmond, CA 94801 | | - | | X | | | Unknown |
| Account No. | | | Trade debt | | | | |
| BEARCOM P. O. BOX 200600 DALLAS, TX 75320 | | - | | | | | 1,561.16 |
| Account No. | | | Trade debt | | | | |
| BEARING ENGINEERING COMPANY 667 McCORMICK STREET SAN LEANDRO, CA 94577 | | - | | | | | 27,868.46 |
| Account No. | | | Trade debt | | | | |
| BEAVER COMPRESSOR SERVICE COMPANY PO BOX 1326 KANNAPOLIS, NC 28082 | | - | | | | | 3,975.00 |

Sheet no. __29__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **33,404.62**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __Pacific Steel Casting Company__ ,     Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Becerra, Hernan<br>1821 El Serreno Ct.<br>Modesto, CA 95358 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Becerra, Marcos<br>17 Collins Ct.<br>Richmond, CA 94801 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>BELL ELECTRICAL SUPPLY INC<br>PO BOX 742274<br>LOS ANGELES, CA 90074-2274 | - | | | Trade debt | | | | 5,472.53 |
| Account No.<br><br>Bell, Christopher E<br>516 Harrison Dr.<br>Richmond, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Bellow, Michael<br>P.O. Box. 3961<br>Oakland, CA 94609 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __30__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    5,472.53

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re **Pacific Steel Casting Company**                          Case No. __14-41045-RLE__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Workers' Compensation Claim | | | | |
| **BENITO NAVARRO 3800 CARRINGTON STREET OAKLAND, CA 94601** | | - | | | X | X | X | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Benson Sr., George 2632 Vale Rd. San Pablo, CA 94806** | | - | | | X | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Berber, Dionicio 1348  84th Ave. Oakland, CA 94621** | | - | | | X | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| **BERKELEY FORGE AND TOOL 1331 EASTSHORE HIGHWAY BERKELEY, CA 94710-1920** | | - | | | | | | 6,422.64 |
| Account No. | | | | Contingent real property lease obligations. | | | | |
| **BERKELEY PROPERTIES, LLC 85 LAKESIDE DRIVE Corte Madera, CA 94925-1037** | | - | | | X | X | | Unknown |

Sheet no. __31__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,422.64

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Pacific Steel Casting Company_____,   Case No. __14-41045-RLE_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| BERKELEY WAREHOUSE & DRAYING CO INC 1920 SECOND STREET BERKELEY, CA 94710 | - | | | | | | | | 7,190.32 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Bermudez Santiago, Miguel A. 3400 Richmond Pkwy Apt. 3511 San Pablo, CA 94806 | - | | | | | X | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Bernard, Meshach 3019 O'Brien Rd. Richmond, CA 94806 | - | | | | | X | | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| BEST EQUIPMENT COMPANY 3101 SAN PABLO AVENUE BERKELEY, CA 94702 | - | | | | | | | | 210.81 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Betancourt, Guillermo 1852 14th St. #4 San Pablo, CA 94806 | - | | | | | X | | | Unknown |

Sheet no. __32__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          7,401.13

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                                    Case No.    **14-41045-RLE**

                                                                 ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| BIGGE CRANE AND RIGGING COMPANY PO BOX 1657 SAN LEANDRO, CA 94577 | | - | | | | | | 3,700.00 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Blake, Twon 621 New Bedford Drive Vallejo, CA 94591-7804 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Blanco Escalante, Efrain 2625 McArthur Ave. San Pablo, CA 94806 | | - | | | | X | | Unknown |
| Account No. | | | | Trade debt | | | | |
| BLASTCRETE EQUIPMENT COMPANY PO BOX 1964 ANNISTON, AL 36202 | | - | | | | | | 680.00 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Blaz Miranda, Pedro A 150 16th St. Richmond, CA 94801 | | - | | | | X | | Unknown |

Sheet no. __33__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **4,380.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,
_____
                                    Debtor

Case No. **14-41045-RLE**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Boldware, Tenesha D<br>1229 McDonald Dr.<br>Pinole, CA 94546 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>BORDANARO AND SON<br>815 HARBOR WAY SOUTH UNIT #32<br>RICHMOND, CA 94804 | | - | | Trade debt | | | | 58,851.83 |
| Account No.<br><br>Borja, Jose N<br>2205 E. 22nd St.<br>Oakland, CA 94606 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>BOWLIN EQUIPMENT COMPANY<br>1107 10TH STREET<br>BERKELEY, CA 94710 | | - | | Trade debt | | | | 3,631.22 |
| Account No.<br><br>Boyce, Cory Christopher<br>953 40th Ave.<br>Oakland, CA 94601 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __34__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

62,483.05

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Pacific Steel Casting Company**        Case No. __14-41045-RLE__

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Bradford, Deshawn<br>516 Webster Street<br>San Francisco, CA 94117 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>BRADLEY TANKS INC<br>402 HARTZ AVENUE<br>BUILDING C<br>DANVILLE, CA 94526 | - | | | Trade debt | | | | 1,550.00 |
| Account No.<br><br>Branco, Bruce J<br>2920 Georgia Street<br>Vallejo, CA 94591 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Brasil, Artur<br>2606 Alvin Ave<br>San Jose, CA 95121 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Breaux, Steven J.<br>821 Fleming Ct.<br>Vallejo, CA 94591 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __35__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                  Subtotal<br>(Total of this page)      **1,550.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                Case No. **14-41045-RLE**
_____,
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brewer, Dontae <br> 2220 Leland Ct. <br> Pittsburg, CA 94565 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Briones Hidalgo, Raul <br> 14190 Rose Dr. <br> San Leandro, CA 94578 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Broussard, Demetrius O <br> P.O. Box 1128 <br> El Cerrito, CA 94530 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Brown II, Eugene <br> 128 Newton Street <br> Hayward, CA 94544 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Brown, Monicqua <br> 3200 Belmont Ave. <br> #1 <br> El Cerrrito, CA 94530 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **36** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re __**Pacific Steel Casting Company**__ Case No. __**14-41045-RLE**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Brusatori, Anthony 123 S. 31st St. Richmond, CA 94804 | - | | | | | X | | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Workers' Compensation Claim | | | | |
| BRYAN BARAJAS 73 HARBOR DRIVE BAYPOINT, CA 94565 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Bryant, Dorian H. 135 Shoreline Circle Apt. 362 San Ramon, CA 94582 | - | | | | | X | | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Buenrostro, Gabriel 1245 105th Ave. Oakland, CA 94603 | - | | | | | X | | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Buggs, Steven J 716 Windward Dr. Rodeo, CA 94572 | - | | | | | X | | | |
| | | | | | | | | | Unknown |

Sheet no. __37__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Pacific Steel Casting Company**              ,     Case No.   **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **BULBS.COM INC** **243 STAFFORD STREET** **WORCESTER, MA** | | - | | | | | | **7,776.00** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Burke, Michael P.** **2909 Bayview Dr.** **Alameda, CA 94501** | | - | | | X | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| **BURLINGAME ENGINEERS** **1225 DAVID AVENUE** **CONCORD, CA 94518** | | - | | | | | | **2,010.49** |
| Account No. | | | | Sales commissions - notice only | | | | |
| **Burton Sourcing Solutions** **Attn: William W. Burton, Jr., Owner** **4626 Addison Drive** **Charlotte, NC 28211** | | - | | | | | | **0.00** |
| Account No. | | | | Trade debt | | | | |
| **Burton Sourcing Solutions** **Attn: William W. Burton, Jr., Owner** **4626 Addison Drive** **Charlotte, NC 28211** | | - | | | | | | **50.25** |

Sheet no. __**38**__ of __**331**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **9,836.74**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Pacific Steel Casting Company**                           Case No. **14-41045-RLE**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Burton, Bernard 288 Ebony Way Hayward, CA 94544 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Bustamante De Merino, Maria I. 2205 E 22nd Street Oakland, CA 94606 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Bustamante Salgado, Pedro 2820 Garden St. Apt. B Oakland, CA 94601 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Butler, Kelvin 3979 Prosser Street West Sacramento, CA 95691 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Butts, Derrick 3610 Auburn Blvd. Sacramento, CA 95821 | | - | | | X | | |
| | | | | | | | Unknown |

Sheet no. __39__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                 ,        Case No.   **14-41045-RLE**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**C A PICARD INC**<br>**3435 MOMENTUM PLACE**<br>**CHICAGO, IL 60689-5334** | | - | **Trade debt** | | | | **5,641.18** |
| Account No.<br><br>**C.M.A.T. - GLASS, MOLDERS,**<br>**POTTERY,**<br>**PLASTICS, PENSION TRUST (LOCAL**<br>**164B)**<br>**DEPT. 77840**<br>**P. O. BOX 77000**<br>**Detroit, MI 48277-0840** | | - | **All obligations under Collective Bargaining Agreement** | X | | | **Unknown** |
| Account No.<br><br>**CABLE MOORE, INC.**<br>**P. O. BOX 4067**<br>**OAKLAND, CA 94614** | | - | **Trade debt** | | | | **45.93** |
| Account No.<br><br>**Cabrera, Angel**<br>**2966 Los Altos Way**<br>**Antioch, CA 94509** | | - | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No.<br><br>**Cabrera, Juan**<br>**820 Johnson Dr.**<br>**Richmond, CA 94806** | | - | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |

Sheet no. __40__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims           Subtotal (Total of this page)    **5,687.11**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re __Pacific Steel Casting Company__         Case No. __14-41045-RLE__

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Cadenas, Juan M. <br> 1925 1/2 Barrett Ave. <br> Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Calderon Armenta, Cesar <br> 1919 Manchester Rd. <br> Apt. 222 <br> San Leandro, CA 94578 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Calderon, Jose I <br> 495 Castro St. <br> San Leandro, CA 94577 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Calderon, Julio C. <br> 1919 Manchester Rd. <br> Apt. 321 <br> San Leandro, CA 94578 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Calderon-Bautista, Brian <br> 1919 Manchester Rd. <br> Apt. 222 <br> San Leandro, CA 94578 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __41__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,  Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade debt | | | | |
| CALIFORNIA ELECTRIC STEEL 250 MONTE VERDE STREET P. O. BOX 817 ANGELS CAMP, CA 95222 | - | | | | | | | 7,489.40 |
| Account No. | | | | Trade debt | | | | |
| CALIFORNIA MILL EQUIPMENT COMPANY 213 C STREET TURLOCK, CA 95380 | - | | | | | | | 3,159.22 |
| Account No. | | | | Trade debt | | | | |
| CALPACIFIC EQUIPMENT COMPANY 865 MARINA BAY PKWY #40 RICHMOND, CA 94804 | - | | | | | | | 1,566.75 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Camacho, Jose L. 1717 3rd St. Richmond, CA 94801 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Camacho-Hernandez, Jorge 902 Pool Side Pl. San Leandro, CA 94578 | - | | | | | X | | Unknown |

Sheet no. __42__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,215.37

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                Case No.   **14-41045-RLE**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Campos A., Juan Pablo <br> 933 37th St. <br> Richmond, CA 94805 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Campos Serrato, Oscar <br> 408 Jones Ave. <br> Oakland, CA 94603 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Campos, Fernando <br> 129 S. 16th St. <br> Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Campos, Jose Luis <br> 9936 D Street <br> Oakland, CA 94603 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Campos-Hernandez, Armando <br> 9005 Walnut Street <br> Oakland, CA 94603 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __43__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims
                                      Subtotal           **0.00**
                                     (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Canela, Victor Manuel 1328 Sulter Ave. #2 San Pablo, CA 94806 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Carbajal-G, Eusevio 1718 Truman St. Richmond, CA 94801 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cardenas C., Gerardo 900 Trenton Blvd #3 San Pablo, CA 94806 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cardenas F., Cesar 900 Trenton Blvd #1 San Pablo, CA 94806 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cardoso, Alfredo A. 3548 Del Monte Way San Leandro, CA 94578 | - | | | | X | | |
| | | | | | | | Unknown |

Sheet no. **44** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                   Case No.   **14-41045-RLE**
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cardoso, Antonio F. 1123 Lassen Ave. Modesto, CA 95358 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Care, Fred 33017 Korbel St. Union City, CA 94587 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Carranza Soria, Edgar 56 Schuyler Ave. Hayward, CA 94544 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Carrasco Garcia, Marco A 1836 Rheem Ave. Richmond, CA 94801 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Carreno Juarez, J Enrique 1933 33rd Ave. Oakland, CA 94601 | - | | | | X | | Unknown |

Sheet no.  **45**   of  **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                   Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                    Case No. __14-41045-RLE__
                                                           ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Carreno, Jose Francisco<br>826 Lisbon Ave<br>Oakland, CA 94601 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Carriedo P, Francisco J<br>2439 8th St. #D<br>Berkeley, CA 94710 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Carrillo Monarrez, Modesta<br>2552 Foothill Blvd.<br>2e<br>Oakland, CA 94601 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Carrillo, Benjamin<br>510 Chesley Ave.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Carrillo, Jose De Jesus<br>1824 21st TR.<br>San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __46__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                              ,    Case No.    **14-41045-RLE**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Carrillo, Luis M. 320 S 41st Street Richmond, CA 94804 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Carter, Scott G 1032 Santa Clara #A Alameda, CA 94501 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Carvajal, Hugo Huizar 1530 40th Ave. Oakland, CA 94601 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Casian, Jose 1135 58th Ave. Oakland, CA 94621 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Casimere, Jeff 3814 Shinglewood Ct. Union City, CA 94587 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __47__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re **Pacific Steel Casting Company**  ,  Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| CASS INC PO BOX 24222 OAKLAND, CA 94623 | - | | | | | | | | 56,469.32 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cassidy, Joseph 2018 101st Ave. Oakland, CA 94603 | - | | | | | X | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Castaneda, Daniel 9885 Toler Ave. Oakland, CA 94603 | - | | | | | X | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Castaneda, Jose Antonio 1333 Burbeck Ave. Richmond, CA 94801 | - | | | | | X | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Castano Aguirre, Natalie 2005 Dennis Drive Antioch, CA 94509-2719 | - | | | | | X | | | Unknown |

Sheet no. **48** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **56,469.32**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                          Case No.   **14-41045-RLE**
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Castano S, Ana 99 Inlet Dr. Bay Point, CA 94565 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Castano, Alfonso 2547 Lynn Ave. #872 Concord, CA 94520 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Castano, Daniel 2005 Dennis Drive Antioch, CA 94509-2719 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Castano, Jose A 2005 Dennis Drive Antioch, CA 94509-2719 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Castellanos, Daniel 22190 S. Garden Hayward, CA 94544 | - | | | | X | | |
| | | | | | | | Unknown |

Sheet no.   **49**   of   **331**   sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)                          **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                   Case No.  __14-41045-RLE__
                                                         ,
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>Castellanos-Camparan, Julian<br>1941 48th Ave.<br>Oakland, CA 94601 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Castillo J, Luis<br>2000 36th Ave.<br>Oakland, CA 94601 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Castillo Ramos, Ruben<br>1340 64th Ave.<br>Oakland, CA 94621 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Castillo, Edgardo<br>12200 Road 37 1/2<br>Madera, CA 93636 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Castillo, Jose M.<br>12200 Road 37 1/2<br>Madera, CA 93636 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __50__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                   Case No.   **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Castillo-Ramos, Jose A.<br>1340 64th Ave.<br>Oakland, CA 94621 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Castillon, Jorge<br>5125 Fairfax Ave.<br>Oakland, CA 94601 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Castro, Jose G<br>5741 Lemke Pl<br>Fremont, CA 94538 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Castro, Martin<br>33717 5th St.<br>Union City, CA 94587 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>CASTROL INDUSTRIAL NORTH AMERICA<br>12294 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60093 | - | | Trade debt | | | | 809.52 |

Sheet no. __51__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    **809.52**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                              ,        Case No.   __14-41045-RLE__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ceja Diaz, Salvador 27939 Ormond Ave. Hayward, CA 94544 | - | | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ceja Morales, Johnny 538 16th Street Richmond, CA 94801 | - | | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ceja Ortega, Francisco 1309 Burbeck Ave. Richmond, CA 94801 | - | | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ceja, Armando 1441 85th Ave. Oakland, CA 94621 | - | | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ceja, Carlos 2519 Begonia St. Union City, CA 94587 | - | | | | | | X | | Unknown |

Sheet no. __52__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,    Case No. ___14-41045-RLE_____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ceja, Gerardo 75 Geneva Ave. Hayward, CA 94544 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ceja, Guillermo 1761 Esmond Ave Richmond, CA 94801 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ceja, Ramiro 1939 83rd Ave. Oakland, CA 94621 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cendejas Ceja, Jesus 14433 Bancroft Ave. #18 San Leandro, CA 94578 | - | | | | | X | | Unknown |
| Account No. | | | | Trade debt | | | | |
| CERAMTECH 4875 EAST LA PALMA AVENUE #609 ANAHEIM, CA 92807 | - | | | | | | | 4,836.33 |

Sheet no. __53__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 4,836.33 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                    Case No.   **14-41045-RLE**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CERTIFIED TESTING & CONSULTING SVS.**<br>**3144 VENTURE DRIVE SUITE 100**<br>**LINCOLN, CA 95648** | - | | **Trade debt** | | | | **16,000.00** |
| Account No.<br><br>**Cervantes Garcia, Juan**<br>**294 Marina Blvd #B**<br>**San Leandro, CA 94577** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No.<br><br>**Cervantes V, Alfredo**<br>**1884 22nd St.**<br>**San Pablo, CA 94806** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No.<br><br>**Cervantes, Enrique**<br>**2108 9th St. #A**<br>**Berkeley, CA 94710** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No.<br><br>**Cervantes, Jesus**<br>**1975 22ND St #A**<br>**San Pablo, CA 94806** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |

Sheet no. __**54**__ of __**331**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **16,000.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Cervantes, Raudel L. 1627 High St. #101 Oakland, CA 94601 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Chao, Yao Chan 1905 Mesa Buena Ave. San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Chapman, Joseph A 1061 Shady Brook Ln Napa, CA 94558 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Chappelle, Kelly D. 34232 Arizona St. Union City, CA 94587 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Chavarria Lopez, Nelson 2700 Humphrey Ave. Richmond, CA 94804 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __55__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    Case No.   **14-41045-RLE**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Chaves-F, Febronio 633 16th St. #C Richmond, CA 94801 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Chavez A, Eric Jaime 1508 15th St. San Pablo, CA 94806 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Chavez Velazques, Saul 16075 Via Conejo San Lorenzo, CA 94580 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Chavez, David 1975 Mason Street San Pablo, CA 94806 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Chavez, Jesus 2153 Alameda Ave. Apt. E Alameda, CA 94501 | - | | | | X | | Unknown |

Sheet no. __56__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Chavez, John A 1320 Silverado Dr. Modesto, CA 95356 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Chavez, Juan 2880 West Lane #1 San Pablo, CA 94806 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Chavez, Julio Cesar 13325 Doolittle Dr. San Leandro, CA 94577 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Chavez, Lugarda Alicia 1314 Hellings Ave. Richmonnd, CA 94801 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Chavez, Marcos M. 1749 Kappa Ave. San Leandro, CA 94579 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __57__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company__ _____,    Case No. __14-41045-RLE__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Chavez, Primitivo 633 16th St. #D Richmond, CA 94801 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Chavez-Garcia, Catalina 2373 Eleepy Hollown San Jose, CA 00094-5116 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Chen, Jia Hua 625 10th St. Apt. 3 Oakland, CA 94607 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cheung, Sun Wing 2471 Park Blvd Oakland, CA 94606 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| CHINA PACIFICARBIDE INC 14267 ALBERS WAY CHINO, CA 91710 | - | | | | | | | |
| | | | | | | | | 34,900.25 |

Sheet no. __58__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          34,900.25

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                          Case No. **14-41045-RLE**
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Workers' Compensation Claim | | | | |
| CHRISTOPHER BELL 516 HARRISON DRIVE RICHMOND, CA 94806 | | - | | | X | X | X | Unknown |
| Account No. | | | | Representing: CHRISTOPHER BELL | | | | |
| KELLEY ANN BURG, ESQ. P. O. BOX 70231 RICHMOND, CA 94807-0231 | | | | | | | | Notice Only |
| Account No. | | | | Workers' Compensation Claim | | | | |
| CHRISTOPHER INGRAM 25816 FRANKLIN AVENUE HAYWARD, CA 94544 | | - | | | X | X | X | Unknown |
| Account No. | | | | Workers' Compensation Claim | | | | |
| CHRISTOPHER TORRES 2935 MONTEDIABLO #4 STOCKTON, CA 95203 | | - | | | X | X | X | Unknown |
| Account No. | | | | Representing: CHRISTOPHER TORRES | | | | |
| TRACY D. BRILES, ESQ. LAW OFFICES OF BRILES & ASSOCIATES 505 N. TUSTIN AVENUE #150 SANTA ANA, CA 92705-3735 | | | | | | | | Notice Only |

Sheet no. __59__ of __331__ sheets attached to Schedule of                Subtotal
Creditors Holding Unsecured Nonpriority Claims                       (Total of this page)                 **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade debt | | | | |
| CINTAS FIRST AID & SAFETY LOC #156 PO BOX 636525 CINCINNATI, OH 45263-6525 | - | | | | | | | 917.86 |
| Account No. | | | | Workers' Compensation Claim | | | | |
| CIPRIANO GONZALEZ 1416 ALCATRAZ AVENUE BERKELEY, CA 94702 | - | | | | X | X | X | Unknown |
| Account No. | | | | Trade debt | | | | |
| CITRIX ONLINE, LLC FILE 50264 LOS ANGELES, CA 90074-0264 | - | | | | | | | 179.40 |
| Account No. | | | | Business license | | | | |
| City of Berkeley Business License Renewal 1947 Center Street 1st Fl. Berkeley, CA 94704-1155 | - | | | | | | | 79,678.00 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Clark, Cassandra 175 Marie Ave. Tracy, CA 95376 | - | | | | X | | | Unknown |

Sheet no. __60__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

80,775.26

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company_____, Case No. __14-41045-RLE_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| CLEARFLOW VALVES COMPANY 631 CAMELIA STREET BERKELEY, CA 94710 | - | | | | | | 27,278.75 |
| Account No. | | | Contingent multi-employer pension fund withdrawal liability claims (calculated through June 30, 2013). | X | X | | |
| CMTA - GLASS, MOLDERS, POTTERY, etc. PENSION TRUST (LOCAL 164B) c/o Assoc. Third Party Administrators 1640 South Loop Road Alameda, CA 94502 | - | | | | | | 27,756,684.00 |
| Account No. | | | Representing: CMTA - GLASS, MOLDERS, POTTERY, etc. | | | | |
| David F. Crutcher, Esq. Attorney at Law 4040 Civic Center Drive, Suite 200 San Rafael, CA 94903 | | | | | | | Notice Only |
| Account No. | | | Representing: CMTA - GLASS, MOLDERS, POTTERY, etc. | | | | |
| Richard A. Lapping, Esq. Law Office of Richard A. Lapping 540 Pacific Avenue San Francisco, CA 94133 | | | | | | | Notice Only |
| Account No. | | | Claims of every kind under Allied Workers Collective Bargaining Agreement. | X | X | X | |
| CMTA - GLASS, MOLDERS, POTTERY, etc. PENSION TRUST (LOCAL 164B) c/o Assoc. Third Party Administrators 1640 South Loop Road Alameda, CA 94502 | - | | | | | | Unknown |

Sheet no. __61__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 27,783,962.75

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re **Pacific Steel Casting Company** Case No. **14-41045-RLE**
                                                    ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Coello-O, Alfredo 404 Stannage St. #6 Albany, CA 94706 | - | | | | | X | | Unknown |
| Account No. | | | | 5/1/12 Dedicated Internet Access agreement | | | | |
| COGENT COMMUNICATIONS 1015 31st Street Washington, DC 20007 | - | | | | | X | | Unknown |
| Account No. | | | | Trade debt | | | | |
| COLE SUPPLY COMPANY INC 531 GETTY COURT SUITE A BENICIA, CA 94510 | - | | | | | | | 2,852.67 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Collins, Rickey 1114 Francisco St. # A Berkeley, CA 94702 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Colmenero, Samuel 1500 94th Ave. Oakland, CA 94603 | - | | | | | X | | Unknown |

Sheet no. __62__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **2,852.67**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **CON-WAY WESTERN EXPRESS PO BOX 5160 PORTLAND, OR 97208-5160** | - | | | | | | 19,843.12 |
| Account No. | | | Trade debt | | | | |
| **CONNOR MANUFACTURING SERVICES INC 1391 SHOREWAY ROAD #375 BELMONT, CA 94002** | - | | | | | | 1,040.00 |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Contreras Saucedo, Hector M 7073 Eton Ln. Windsor, CA 94592** | - | | | X | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Contreras, Alicia 3821 Clinton Ave. Richmond, CA 94805** | - | | | X | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Contreras, Fernando 612 21st Street Richmond, CA 94801** | - | | | X | | | Unknown |

Sheet no. __63__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     20,883.12

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,    Case No. ___14-41045-RLE_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Contreras, Raul 1096 Flemming Ave. San Jose, CA 95127 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cooper, Lemarlin J. 1221 Ingalls St. San Francisco, CA 94124 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cooper, Nathan 540 59th Street Oakland, CA 94609 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cordova, Edwin c/o Timothy P. Rumberger, Esq. Law Offices of Timothy P. Rumberger 2161 Shattuck Avenue #200 Berkeley, CA 94704-1313 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Corea Jimenez, Irvin 25200 Santa Clara St. Apt. 233 Hayward, CA 94544 | | - | | | X | | |
| | | | | | | | Unknown |

Sheet no. __64__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,     Case No. __14-41045-RLE_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Corena Perez, Jorge<br>1317 Liberty St.<br>Apt. 10<br>El Cerrito, CA 94530 | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Coria, Jose Manuel<br>27845 Mandarin Ave.<br>Hayward, CA 94544 | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Corral, Jose A<br>1153 Rumrill Blvd. #70<br>San Pablo, CA 94806 | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Cortez Nunez, Dionicio<br>c/o Timothy P. Rumberger, Esq.<br>Law Offices of Timothy P. Rumberger<br>2161 Shattuck Avenue #200<br>Berkeley, CA 94704-1313 | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Cortez, Alberto<br>2554 E 16th Street<br>Oakland, CA 94601 | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __65__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                    Case No.    **14-41045-RLE**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | Husband, Wife, Joint, or Community | | | | | |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cortez, Gilberto 3927 Lyon Ave. Oakland, CA 94602 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cortez, Juan 2746 E. 17th Street Oakland, CA 94601 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Costa, Christopher D. 3679 38th Ave. Oakland, CA 94619 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Costa, Edmundo R. 23972 2nd St. Apt. 3 Hayward, CA 94541 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Costa, Eduardo M. 2144 Altamont Rd. San Leandro, CA 94578 | - | | | | X | | |
| | | | | | | | Unknown |

Sheet no. **66** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                      ,          Case No.   __14-41045-RLE__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Costa, Jason**<br>**1486 Mezenen Pl.**<br>**Manteca, CA 95336** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No.<br><br>**Costa, Jeremy Adam**<br>**508 Nancy Dr.**<br>**Ripon, CA 95366** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No.<br><br>**Costa, Jonathan Michael**<br>**476 Cowell Ave.**<br>**Manteca, CA 95336** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No.<br><br>**Costa, Justin J**<br>**1486 Mezenen Pl.**<br>**Manteca, CA 95336** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No.<br><br>**Costa, Nelson**<br>**1293 Gilmore Dr.**<br>**San Leandro, CA 94577** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |

Sheet no. __67__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __Pacific Steel Casting Company__ ,     Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Costa, Nelson<br>1293 Gilmore Dr.<br>San Leandro, CA 94577 | | - | | 1/24/13<br>Uncashed payroll check | | | | 138.57 |
| Account No.<br><br>Costa, Nicholas J.<br>717 Arlington Way<br>Martinez, CA 94553 | | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No.<br><br>Costa, Rui P.<br>35929 Caxton Place<br>Fremont, CA 94536 | | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No.<br><br>Costa, Ryan Paul<br>22310 City Center Dr<br>Apt. 2220<br>Hayward, CA 94541 | | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No.<br><br>Cota Games, Tomas<br>10400 Pippin St.<br>Oakland, CA 94603 | | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |

Sheet no. __68__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     138.57

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| CRANE PRO PARTS P.O. BOX 641807 PITTSBURGH, PA 15264 | | - | | | | | | 2,763.04 |
| Account No. | | | | Trade debt | | | | |
| CRANE TECH INC 3540 E. CARPENTER ROAD STOCKTON, CA 95215 | | - | | | | | | 154,595.99 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | X | | | |
| Crane, Stephen Brian 15860 Walter Bretron Dr. Morgan Hill, CA 94507 | | | | | | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| CRC CELLPHONE & RADIO COMPANY 627 SAN PABLO AVENUE ALBANY, CA 94706 | | - | | | | | | 435.71 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | X | | | |
| Crouchet, Zepp P. O. Box 2215 El Cerrito, CA 94530-5215 | | - | | | | | | Unknown |

Sheet no. __69__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 157,794.74

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    ,          Case No.   **14-41045-RLE**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cruz Acosta, Jesus 14700 Washington Ave. #213 San Leandro, CA 94578 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cruz Regalado, Carlos 740 7th St. Richmond, CA 94801 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cruz, Joel 1445 31st Ave. Oakland, CA 94601 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Cunha, Carlos 3672 Figueroa Dr. San Leandro, CA 94577 | | - | | | | | X | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| CURTIS & THOMPKINS LTD 2323 FIFTH STREET BERKELEY, CA 94710 | | - | | | | | | | 2,579.00 |

Sheet no. __**70**__ of __**331**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **2,579.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                                 Case No.   **14-41045-RLE**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| **CUSTOM FREIGHT SYSTEMS INC** **2484 BAUMANN AVENUE** **SAN LORENZO, CA 94580** | - | | | | | | | | **383.59** |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Daniels, Damien** **2198 42nd St.** **Oakland, CA 94601** | - | | | | | X | | | **Unknown** |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Davis, Devin Alan** **1572 Rieger Ave.** **Hayward, CA 94544** | - | | | | | X | | | **Unknown** |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **De La Fuente, Marcos** **9996 E 14th Street** **Apt. 3** **Oakland, CA 94605** | - | | | | | X | | | **Unknown** |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **De La Luz, Joseph** **887 Serra Dr.** **San Leandro, CA 94578** | - | | | | | X | | | **Unknown** |

Sheet no. __71__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **383.59**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                      Case No.   **14-41045-RLE**
                                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| De La Mora Muniz, Jesus 36 1st St. Richmond, CA 94801 | | | | | | | | Unknown |
| Account No. | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| De Leon, Hortencia 1532 Swarthout Ct. Tracy, CA 95376 | | | | | | | | Unknown |
| Account No. | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| De Los Santos Lopez, Juan 2823 Tara Hills Dr. San Pablo, CA 94806 | | | | | | | | Unknown |
| Account No. | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Debernardis, John M 623 Longwood Ave. Hayward, CA 94541 | | | | | | | | Unknown |
| Account No. | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Del Rio, Ruben 9320 Olive St. Oakland, CA 94603 | | | | | | | | Unknown |

Sheet no. __**72**__ of __**331**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re  **Pacific Steel Casting Company**           ,     Case No.   **14-41045-RLE**

                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. <br><br> Del Valle, Patrick J <br> 730 Sandy Brook <br> Rodeo, CA 94752 | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Delacruz, Roberto <br> 748 9th St. <br> Richmond, CA 94801 | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Delafuente, Xener <br> 563 Spruce St. <br> Oakland, CA 94606 | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Denzler, Roland P <br> 1077 W-Cypress <br> Oakley, CA 94561 | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. xxxxxxx xxx xxx8663 <br><br> DEPARTMENT OF MOTOR VEHICLES <br> P. O. BOX 825339 <br> SACRAMENTO, CA 94232-5339 | | - | License fees for License plate nos. 9E17992 and 9C48663 | | | | 2,813.00 |

Sheet no. __73__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     | 2,813.00 |
(Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                           Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                                    ,    Case No.    **14-41045-RLE**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade debt | | | | |
| DEPENDABLE FOUNDRY EQUIPMENT REDROD-CARVER FOUNDRY PRODUCTS CO. P. O. BOX 953 SPOKANE, WA 99210-0953 | - | | | | | | | 4,038.00 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Desimas, Urbano A 1587 Magnolia Lane San Leandro, CA 94577 | - | | | | X | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| DEVASCO INTERNATIONAL INC. ATTN: PHILIP BADGER III 1626 SOUTH CHERRY STREET TOMBALL, TX 77375 | - | | | | | | | 6,659.88 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Dhami, Sandeep Singh 4518 Macbeth Ave. Fremont, CA 94555 | - | | | | X | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| DHL GLOBAL FORWARDING 14076 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | - | | | | | | | 3,120.03 |

Sheet no. __74__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **13,817.91**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                           Case No.   **14-41045-RLE**

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **DIAGRAPH MSP GROUP SUITE #3271 75 REMITTANCE DRIVE CHICAGO, IL 60675-3271** | - | | | | | | **5,429.72** |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Diaz De Leon, George 14744 Washington Ave Apt. 236 San Leandro, CA 94578** | - | | | | X | | **Unknown** |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Diaz De Leon, Marco A. 14744 Washington Ave. #236 San Leandro, CA 94578** | - | | | | X | | **Unknown** |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Diaz Guerra, Ma C 1212 West Cente St. Apt. 106 Manteca, CA 95337** | - | | | | X | | **Unknown** |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Diaz Ramirez, Cesar 1454 36th Ave. #205 Oakland, CA 94601** | - | | | | X | | **Unknown** |

Sheet no. __**75**__ of __**331**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **5,429.72**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Diaz Torres, Juventino 95 Shore Rd. Bay Point, CA 94565 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Diaz, Alfonso 1237 Delwood St. Vallejo, CA 94591 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Diaz, Samuel 1556 Santa Rosa St. San Leandro, CA 94577 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. DIMENSIONAL INSPECTION LABS 35481 DUMBARTON COURT NEWARK, CA 94560 | | - | | Trade debt | | | | 1,436.50 |
| Account No. DLS WORLDWIDE P. O. BOX 730440 DALLAS, TX 75373-0440 | | - | | Trade debt | | | | 1,907.00 |

Sheet no. **76** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **3,343.50**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company__ ,     Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| DONS TIRE SERVICE, INC. 820 GILMAN STREET BERKEKEY, CA 94710 | | - | | | | | | | 1,379.34 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Douglas, Christopher A. 804 Danrose Dr. American Canyon, CA 94503 | | - | | | | X | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Downs Jr., George 16022 Via Pinale San Lorenzo, CA 94580 | | - | | | | X | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Droesch, David C. 247 River Pines Way Vallejo, CA 94589 | | - | | | | X | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Duarte Jr., Manuel C. 338 S. 38th St. Richmond, CA 94801 | | - | | | | X | | | Unknown |

Sheet no. __77__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     1,379.34

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re **Pacific Steel Casting Company** _____ ,   Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Duarte, Juan C.** <br> **1572 Valerie Lane** <br> **Tracy, CA 95376** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br> **Unknown** |
| Account No. <br><br> **Duarte, Manuel C.** <br> **15782 Maubert Ave.** <br> **San Leandro, CA 94578** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br> **Unknown** |
| Account No. <br><br> **Duenas, Martin** <br> **7105 Orral St.** <br> **Oakland, CA 94621** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br> **Unknown** |
| Account No. <br><br> **Dunn, Kevin S.** <br> **901 Fall River Dr.** <br> **Modesto, CA 95351** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br> **Unknown** |
| Account No. <br><br> **Duran Roman, Agustin** <br> **2020 Joan Dr.** <br> **San Leandro, CA 94578** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br> **Unknown** |

Sheet no. __78__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Duran, Freddy 5020 E 10th St. Oakland, CA 94601 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Duran, Javier 817 4th Street Modesto, CA 95351 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Duran-Barrera, Jose 423 Ohio Ave. Richmond, CA 94804 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Duran-Sanchez, Ambrocio 1745 Chase St. Oakland, CA 94607 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Duszynski, Robert G. 1117 Walnut Street Alameda, CA 94501 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __79__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **DYNA SYSTEMS** **PO BOX 971342** **DALLAS, TX 75397-1342** | - | | | | | | 1,406.57 |
| Account No. | | | Trade debt | | | | |
| **DYNAMIC AIR INC.** **1125 WILLOW LAKE BLVD** **ST PAUL, MN 55110-5193** | - | | | | | | 1,028.69 |
| Account No. | | | Trade debt | | | | |
| **ECKMAN INDUSTRIES INC.** **PO BOX 1188** **GENOA, NV 89411-1188** | - | | | | | | 419,281.20 |
| Account No. | | | Trade debt | | | | |
| **EHRET CO.** **PLUMBING & HEATING** **801 GILMAN STREET** **BERKELEY, CA 94710** | - | | | | | | 534.49 |
| Account No. | | | Trade debt | | | | |
| **ELECTRICAL SERVICES CO.** **9835 KITTY LANE** **OAKLAND, CA 94603** | - | | | | | | 30,454.39 |

Sheet no. __80__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

452,705.34

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Pacific Steel Casting Company**                     Case No. **14-41045-RLE**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Elias N, Isauro 6728 Lucille St. Oakland, CA 94621 | - | | | X | | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Elizalde, Julio 1820 8th St. Berkeley, CA 94710 | - | | | X | | | |
| | | | | | | | Unknown |
| Account No. | | | Trade debt | | | | |
| EMERYVILLE ADVANCED IMAGING P. O. BOX 240086 LOS ANGELES, CA 90024 | - | | | | | | |
| | | | | | | | 635.96 |
| Account No. | | | Trade debt | | | | |
| EMERYVILLE OCCUPATIONAL MED CNTR P.O. BOX 99440 EMERYVILLE, CA 94662 | - | | | | | | |
| | | | | | | | 55,171.62 |
| Account No. | | | Trade debt | | | | |
| EMTRAIN 777 CAMPUS COMMONS ROAD #200 SACRAMENTO, CA 95825 | - | | | | | | |
| | | | | | | | 1,440.00 |

Sheet no. __81__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    57,247.58

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                              Case No.  __14-41045-RLE__
                                            ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Enciso, Ramon 9932 B St. Oakland, CA 94603 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Equihua, Martin 4462 Mines Rd. Livermore, CA 94550 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Trade debt | | | | |
| Equipco Rental P. O. Box 5606 Concord, CA 94524 | - | | | | | | |
| | | | | | | | 37.89 |
| Account No. | | | Trade debt | | | | |
| ERVIN INDUSTRIES DEPT NO 77997 P. O. BOX 77000 DETROIT, MI 48277-0997 | - | | | | | | |
| | | | | | | | 3,498.90 |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Escalante, Manuel 2625 MacArthur Ave San Pablo, CA 94806 | - | | | | X | | |
| | | | | | | | Unknown |

Sheet no. __82__ of __331__ sheets attached to Schedule of                          Subtotal                  3,536.79
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    Case No.  **14-41045-RLE**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Escalante, Marvin 2625 MacArthur Ave. San Pablo, CA 94806 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Escalera, Alejandro 1648 15th St. San Pablo, CA 94806 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Escamilla, Agustin R 2811 Martin Luther King, Jr. Ave. Richmond, CA 94804 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Esmeria, Eric 4912 Summer Grove Cr Fairfield, CA 94534 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Esparza Lopez, Rodolfo 2018 West Ave. #135 San Leandro, CA 94577 | | - | | | | | X | | |
| | | | | | | | | | Unknown |

Sheet no. __83__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re **Pacific Steel Casting Company**                    Case No. __14-41045-RLE__
                                                    ,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Esparza Lopez, Salvador<br>15941 Via Arroyo<br>San Lorenzo, CA 94580 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Espejel Lopez, Victor<br>179 Duran Ave.<br>San Leandro, CA 94577 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Espejo R, Julio<br>533 4th St.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Espino, Juan A<br>209 South 15th St.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Espino, Ricardo<br>1318 California Ave. #4<br>San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __84__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                     **0.00**
(Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Espino, Rogelio Reyes 3439 California St. Oakland, CA 94602 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Espinosa-Ruiz, Carlos Rafael 200 E. 17th Street Pittsburg, CA 94565 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Espinoza  Cervantes, Efren 1418 13th Ave. Oakland, CA 94603 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Espinoza Martinez, Fernando 9404 E St. Oakland, CA 94603 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Espinoza, Armando 1856 102nd Ave. Oakland, CA 94603 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. **85** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re **Pacific Steel Casting Company** Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Espinoza, Edgar 1509 15th St. San Pablo, CA 94806 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Espinoza, Manuel 3125 Ohio Ave. Richmond, CA 94806 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Esquivel, Ricardo 2024 W Grant Line Rd Mountain House, CA 95391 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Estrada, Juan A 2600 Brian Dr. San Pablo, CA 94806 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Estrada, Salomon 2361 McBryde Ave. Richmond, CA 94804 | | - | | | | X | | Unknown |

Sheet no. **86** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| EUROCAL TECHNICAL SERVICES 9384 NEVINS WAY ORANGEVALE, CA 95662 | | - | | | | | | 1,440.00 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Evans, James Richard 2436 Edwards St. Berkeley, CA 94702 | | - | | | X | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| EVERGREEN ENVIRONMENTAL SER. 5000 BIRCH STREET NEWPORT BEACH, CA 92660 | | - | | | | | | 24,439.34 |
| Account No. | | | | Trade debt | | | | |
| EVERGREEN RECYCLING INC. P.O. BOX 84364 SEATTLE, WA 98124-5664 | | - | | | | | | 44,360.38 |
| Account No. | | | | Trade debt | | | | |
| EXAMINETICS INC P. O. BOX 410047 KANSAS CITY, MO 64141-0047 | | - | | | | | | 3,090.00 |

Sheet no. __87__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   73,329.72

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,                    Case No. **14-41045-RLE**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **EXPEDITORS INTL SFO 425 VALLEY DRIVE BRISBANE, CA 94005** | - | | | | | | | 1,132.32 |
| Account No. | | | | Trade debt | | | | |
| **F&F ENTERPRISE 33772 SINSBURY WAY UNION CITY, CA 94587** | - | | | | | | | 370.00 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Fagundes, Benildo C 1338 Maria Drive San Leandro, CA 94577** | - | | | | X | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Fagundes, Luis 5211 Crestline Way Pleasanton, CA 94566** | - | | | | X | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| **FAIRFIELD P. O. BOX 7940 LAFAYETTE, IN 47903-7940** | - | | | | | | | 8,423.62 |
| Sheet no. **88** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 9,925.94 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,  Case No. ___14-41045-RLE_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Fanaika, John 537 S. 30th Street Richmond, CA 94804 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Farias V, J Trinidad 1919 14th St. San Pablo, CA 94806 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Farias, Antonio 3875 Vista Oaks Dr. Apt. 201 Martinez, CA 94553 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Farias, Arturo 668 3rd St. Richmond, CA 94801 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Farias, Emiliano 530 Ripley Ave. #8 Richmond, CA 94801 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __89__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    Case No.   **14-41045-RLE**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Farias, Jose A.<br>2672 Merritt Ave.<br>San Pablo, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Farias, Juan A.<br>629 21st.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Farias, Pantaleon<br>221 Gertrude Ave.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Farias, Rafael<br>1551 2nd St.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Farias-Vasquez, Carlos<br>1919 14th St.<br>San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __90__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    ,        Case No.     **14-41045-RLE**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Farinha, Frank A<br>28415 Jack Godwin Ct.<br>Tracy, CA 00094-5304 | | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No.<br><br>FASTENAL COMPANY<br>P.O.BOX 978<br>WINONA, MN 05598-7978 | | - | | Trade debt | | | | 18,353.86 |
| Account No.<br><br>Faumui, Marcus<br>916 7th Street<br>Richmond, CA 94801 | | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No.<br><br>FEDERAL EXPRESS CORPORATION<br>PO BOX 7221<br>PASADENA, CA 91109-7321 | | - | | Trade debt | | | | 3,327.89 |
| Account No.<br><br>FERGUSON ENTERPRISES INC #795<br>FILE #56809<br>LOS ANGELES, CA 90074-6809 | | - | | Trade debt | | | | 1,110.97 |

Sheet no. __91__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                22,792.72

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __Pacific Steel Casting Company__ ,  Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Ferguson, Amir-Aman<br>155 Fox Hollow Cir.<br>Vacaville, CA 95687 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Fernandes, Robert L.<br>1243 Terra Ave.<br>San Leandro, CA 94578 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Fernandez Martinez, Jonathan<br>1056 Ernst Way<br>Concord, CA 94518 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Ferreira, David<br>4458 Fall Lane<br>Oakley, CA 94561 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Ferreira, Jose A.<br>943 Kilkenny Way<br>Pinole, CA 94564 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __92__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company**                          Case No. **14-41045-RLE**
_____,
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.  Ferreira, Nicandra 35025 Hollyhock St. Union City, CA 94587 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Ferron, Shayne 501  Main Street #j Suisin City, CA 94585 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  FESIL SALES SA SPECIALTY SUPER ALLOYS INC 393 VANADIUM ROAD PITTSBURGH, PA 15243 | | - | | | Trade debt | | | | 71,481.87 |
| Account No.  Fick & Associates, Inc. Attn:  Theodora J. Fick, Owner 7406 27th Street, Ssuite 5 Tacoma, WA 98466 | | - | | | Sales commissions - notice only | | | | 0.00 |
| Account No.  Fields, Benjamin 33865 7th Street Union City, CA 94587 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __93__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          71,481.87

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                              Case No.  **14-41045-RLE**
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Fierro Aviles, Juan 337 S. 26th Street Richmond, CA 94804 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Fierro, Arturo 2612 Lowell Ave. Richmond, CA 94804 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Fierro, Daniel 2612 Lowell Ave. Richmond, CA 94804 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Figueroa, Carlos Rivera 9340 Sunnyside St. Oakland, CA 94603 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Figueroa, James 15886 Via Del Sol San Lorenzo, CA 94580 | - | | | | | X | | Unknown |

Sheet no. __94__ of __331__ sheets attached to Schedule of                Subtotal            0.00
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                          ,     Case No.    **14-41045-RLE**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Fitzgerald, Andrew<br>787 Horizon Dr.<br>Marrtinez, CA 94553 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Flores Avalos, Pedro<br>2000 19th St.<br>San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Flores Pizano, Juan<br>2488 Ramona St.<br>Pinole, CA 94564 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Flores, Anthony<br>2824 Del Camino Dr.<br>San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Flores, Braxton<br>3901 La Cresenta Rd.<br>El Sobrante, CA 94803 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __95__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Flores, Edward L 3820 Canon Ave. Oakland, CA 94602 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Flores, Francisco 1830 Lincoln Ave Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Flores, Jorge 1434 89th Ave. #A Oakland, CA 94621 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Flores, Jose Luz 1432 Sutter Ave. Apt. #1 San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Flores, Juan 2488 Ramona St. Pinole, CA 94564 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **96** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,   Case No. ___14-41045-RLE_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Flores, Juan Manuel 16028 Via Segundo San Lorenzo, CA 94580 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Flores, Marco 249 Willard Ave. Richmond, CA 94801 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Flores, Miguel P. 1318 Bush Ave. #1 San Pablo, CA 94806 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Flores, Pedro 2488 Ramona Street Pinole, CA 94564 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Flores, Primitivo 1256 W. Victoria Ct. San Pablo, CA 94806 | - | | | | X | | |
| | | | | | | | Unknown |

Sheet no. __97__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re __Pacific Steel Casting Company__       Case No. __14-41045-RLE__

                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Flores, Roberto<br>9515 A Street<br>Oakland, CA 94603 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Flores-Pimentel, Jose G.<br>1548 18th Ave.<br>Oakland, CA 94606 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>FLYNN AND ENSLOW<br>PO BOX 77366<br>SAN FRANCISCO, CA 94107 | | - | | Trade debt | | | | 7,899.31 |
| Account No.<br><br>Fong, Jim K<br>5230 Cypress Ave. #A<br>El Cerrito, CA 94530 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Fonte, Mario R.<br>1281 Rieger Avenue<br>Hayward, CA 94544 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __98__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

          Subtotal    (Total of this page)      7,899.31

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                        Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.  Foreman, Cory 2944 Carmona Way Antioch, CA 94509 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Fortuna, Antonio F. 4912 Cache Peak Dr. Antioch, CA 94531 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Fortune, Anthony C. 3504 Humphrey Ave. Richmond, CA 94804 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Fortune, Brian A. 1201 Club Ct. Richmond, CA 94803 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Foster, Terrance 3701 Maybelle Ave. Apt. 5 Oakland, CA 94619 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **99** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re  **Pacific Steel Casting Company** ,  Case No.  **14-41045-RLE**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Fragoso, Genaro 2134 20th St. #28 San Pablo, CA 94806 | - | | | X | | | |
| | | | | | | | Unknown |
| Account No. | | | Workers' Compensation Claim | | | | |
| FRANCISCO PRADO 248 E. THIRD STREET PITTSBURG, CA 94565 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | | | | | |
| Boxer & Gerson, LLP | | | Representing: FRANCISCO PRADO | | | | Notice Only |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Franco Casio, Rodrigo 10734 Pearman St. Oakland, CA 94603 | - | | | X | | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Franco, Javier 2764 Niobrara Ave. Stockton, CA 95206 | - | | | X | | | |
| | | | | | | | Unknown |

Sheet no. **100** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

In re __Pacific Steel Casting Company__ ,     Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Franklin, Stewart**<br>**2454 San Miguel Dr.**<br>**Walnut Creek, CA 94596** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Freeman, James**<br>**1735 11th St.**<br>**Oakland, CA 94607** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Freitas, Manuel E Da Silva**<br>**921 Frederick Road**<br>**San Leandro, CA 94577** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Frison, Phillip**<br>**2050 Harrington Ave.**<br>**Apt. 4**<br>**Oakland, CA 94601** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**FRONTIER PERFORMANCE LUBRICANTS**<br>**P. O. BOX 1777**<br>**LODI, CA 95241** | - | | | **Trade debt** | | | | **350.98** |

Sheet no. __101__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **350.98**

In re   **Pacific Steel Casting Company**                                        Case No.   **14-41045-RLE**
                                                                      ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Fuentes Alfaro, Ulises 938 Virginia St. Berkeley, CA 94710 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Fuentes, Martin 1325 Coalinga Ave. Richmond, CA 94801 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Fuentes, Yovani 1717 Sutter Ave. San Pablo, CA 94806 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Fuller, Bertram 849 W. Orange Ave. 2019 S. San Francisco, CA 94080 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Fuller, Marcus L. 2522 35th Ave. Apt. 17 Oakland, CA 94601 | | - | | | | X | | Unknown |

Sheet no.  **102**  of  **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,                    Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 8/22/13 Uncashed payroll check | | | | |
| Fuller, Marcus L. 2522 35th Ave. Apt. 17 Oakland, CA 94601 | - | | | | | | | 156.56 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Furtado, Antonio J. 1004 Waterford Drive West Sacramento, CA 95605-2563 | - | | | | | X | | Unknown |
| Account No. | | | | Sales commissions - notice only | | | | |
| G.D.C. Enterprise Attn: Des O'Sullivan, Owner P. O. Box 1509 Chino Hills, CA 91709 | - | | | | | | | 0.00 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Galeana S., Eduardo 1318 Bush Ave. #12 San Pablo, CA 94806 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Galeana Salas, Rafael 828 Morse Ave. #49 Sunnyvale, CA 94085 | - | | | | | X | | Unknown |

Sheet no. **103** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    156.56

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Pacific Steel Casting Company**                                    Case No.    __14-41045-RLE__
                                                                   ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Galeana Tinoco, Manuel c/o Timothy P. Rumberger, Esq. Law Offices of Timothy P. Rumberger 2161 Shattuck Avenue #200 Berkeley, CA 94704-1313 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Galindo, Francisco 1751 Liberty St. #107 El Cerrito, CA 94530 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gallardo, Oscar 24381 Thomas Ave. Hayward, CA 94544 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gallardo-V, Victor M 102 Christine Dr. San Pablo, CA 94806 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gallegos, Luis 800 8th Street #c Richmond, CA 94801 | - | | | | X | | Unknown |

Sheet no. __104__ of __331__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                              (Total of this page)      **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    ,          Case No.  **14-41045-RLE**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Galvan Lara, Jose 1328 Hellings Ave. Richmond, CA 94801 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Galvao, Jacinto V. 1339 Castro St. San Leandro, CA 94577 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gaona, Bernardo 2430 Dober Ave. San Jose, CA 95116 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garay, Jose M. 1399 Pacific Ave. Apt. 106 San Leandro, CA 94577 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia Becerra, Francisco J. 4203 Santa Rita St. Oakland, CA 94601 | - | | | | X | | |
| | | | | | | | Unknown |

Sheet no. **105** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                     Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia Delgado, Jose 5031 E 10th Street Oakland, CA 94601 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia Delgado, Miguel A. 1901 6th St. Richmond, CA 94801 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia Navarro, Gerardo 27872 Andrea St. Hayward, CA 94544 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia Osorno, Victor c/o Timothy P. Rumberger, Esq. Law Offices of Timothy P. Rumberger 2161 Shattuck Avenue #200 Berkeley, CA 94704-1313 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia Perez, Roberto 1228 61st Ave. Oakland, CA 94621 | | - | | | X | | |
| | | | | | | | Unknown |

Sheet no. __106__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                        Case No.     **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia Sosa, Francisco 2328 Seminary Ave. #315 Oakland, CA 94605 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia, Alicia 3020 El Cerrito Plaza #213 El Cerrito, CA 94530 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia, David 4912 Cache Peak Dr. Antioch, CA 94531 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia, Fermin 5356 Woodgate Ct. Richmond, CA 94803 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia, Jaime 640 Tyler Street Oakland, CA 94603 | - | | | | X | | Unknown |

Sheet no. __107__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    Case No.   **14-41045-RLE**
                                                              ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia, Jermie 1957 Auseon Ave. Oakland, CA 94621 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia, Jorge 2249 107th Ave. Oakland, CA 94603 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia, Juan 2246 42nd Ave. Oakland, CA 94601 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia, Julian 34 13th St. #2 Richmond, CA 94801 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia, Leonel 533 Colorados Dr. Oakland, CA 94603 | - | | | | X | | |
| | | | | | | | Unknown |

Sheet no. __108__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,  Case No. ___14-41045-RLE_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. Garcia, Luis M 515 La Prenda Dr. Oakland, CA 94603 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Garcia, Marco 555 Penitencia St. Apt. #4 Milpitas, CA 95035 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Garcia, Norma M 710 Santa Maria Rd. El Sobrante, CA 94803 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Garcia, Rene 1590 Oregon St. # 5 Berkeley, CA 94703 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Garcia, Roberto 1228 61st Ave. Oakland, CA 94621 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __109__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia, Samuel N 464 Stoneford Avenue Oakland, CA 94603 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia-Maravilla, Esteban 1909 8th Street Apt# D Berkeley, CA 94710 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia-Rangel, Samuel 2033 85th Ave. #D Oakland, CA 94621 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garcia-Rodriguez, Alfredo 1427 California Ave. San Pablo, CA 94806 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Garibay, Agustin c/o Timothy P. Rumberger, Esq. Law Offices of Timothy P. Rumberger 2161 Shattuck Avenue #200 Berkeley, CA 94704-1313 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __110__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **GARNER HEAT TREAT INC.** **10001 DENNY STREET** **OAKLAND, CA 94603** | | - | | | | | | |
| | | | | | | | | **3,573.71** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Garsa, Ramon** **9909 D St.** **Oakland, CA 94603** | | - | | | X | | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Gaspar, Juan Carlos** **659 8th St.** **Richmond, CA 94801** | | - | | | X | | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| **GENERAL KINEMATICS CORP.** **P. O. BOX 345** **CRYSTAL LAKE, IL 60039-0345** | | - | | | | | | |
| | | | | | | | | **529.76** |
| Account No. | | | | Trade debt | | | | |
| **GEORGIA-PACIFIC CHEMICALS LLC** **PO BOX 911343** **DALLAS, TX 75391-1343** | | - | | | | | | |
| | | | | | | | | **5,707.00** |

Sheet no. **111** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **9,810.47**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    Case No.   **14-41045-RLE**
                                                               ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gibson, Rozier 1274 Alcatraz Ave. #B Berkeley, CA 94702 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Giftgi, Ricardo 3411 E. 12th Street, Apt. 301 Oakland, CA 94601-3425 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gilbert, Eric G. 4524 Pampas Circle Antioch, CA 94531 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gill, Charles 2121 Nevin Ave. #A Richmond, CA 94801 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gillespie, Samuel M 21303 Tyee St. Castro Valley, CA 94546 | - | | | | | X | | Unknown |

Sheet no.  **112**  of  **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**  Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Goda, John <br> 2700 Central Ave. <br> Alameda, CA 94501 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Godoy, Edgardo <br> 1320 7th Street <br> Rodeo, CA 94572 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> GOENGINEER, INC. <br> 1787 EAST FT. UNION BLVD. #100 <br> COTTONWOOD HEIGHTS, UT 84121 | | - | | Trade debt | | | | 3,124.55 |
| Account No. <br><br> Gomez B., Marvin E. <br> 557 20th St. #3 <br> Richmond, CA 94801 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Gomez Garcia, Jose <br> 55 Pacifica Ave <br> Apt# Sp15 <br> Bay Point, CA 94565 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **113** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **3,124.55**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,    Case No. __14-41045-RLE_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gomez Islas, Eduardo 713 Sunset Blvd. Hayward, CA 94541 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gomez M., Jorge A 2017 Cutting Blvd. Richmond, CA 94804 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gomez Robledo, Mario 2726 20th St. San Pablo, CA 94806 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gomez, Antonio 16138 Via Arriva San Lorenzo, CA 94580 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gomez, Fernando 2044 E.14th St. #15 Oakland, CA 94601 | - | | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __114__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    Case No.   **14-41045-RLE**
                                             ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.

Gomez, Francisco
1807 70th Ave.
Oakland, CA 94621 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.

Gomez, Jesus
1507 57th Ave.
Oakland, CA 94621 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.

Goncalves, Francisco L
1218 Silvertrail Ln.
Manteca, CA 95336 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.

Gonsalves, Travis
1218 Silvertrail Ln.
Manteca, CA 95336 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.

Gonzales, Michael J
35630 Dee Pl
Fremont, CA 94536 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no.  **115**  of  **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                    Case No. __14-41045-RLE__
_____,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Gonzalez Camacho, Jorge H <br> 1750 104th Ave. <br> Oakland, CA 94603 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Gonzalez Espinoza, Heriberto <br> 370 Burlwood Ave. <br> Oakland, CA 94603 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Gonzalez Jorge, Valentin <br> 426 S. 17th St. <br> Richmond, CA 94804 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Gonzalez Lopez, Cipriano <br> 1416 Alcatraz Ave. <br> Berkeley, CA 94702 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Gonzalez Martinez, Jose <br> 612 19th St. <br> Richmond, CA 94801 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __116__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re __Pacific Steel Casting Company__ _____,   Case No. ___14-41045-RLE___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Gonzalez Moreno, Juan<br>6927 Morken St.<br>Oakland, CA 94621 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Gonzalez Reges, Miguel<br>2882 Valencia Way<br>San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Gonzalez Sanchez, Israel<br>881 9th St.<br>Richmond, CA 94801 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Gonzalez Sanchez, Jorge<br>3926 Foothill Blvd.<br>Oakland, CA 94601 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Gonzalez, Adrian<br>546 18th Street<br>Richmond, CA 94801 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __117__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re   **Pacific Steel Casting Company**           ,     Case No.   **14-41045-RLE**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gonzalez, Allan 753 Santa Maria El Sobrante, CA 94803 | - | | | | | X | | |
| | | | | | | | | Unknown |
| **Account No.** | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gonzalez, Angel M. 9311 Olive St. Oakland, CA 94603 | - | | | | | X | | |
| | | | | | | | | Unknown |
| **Account No.** | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gonzalez, Daniel 2231 Balboa Street San Francisco, CA 94121 | - | | | | | X | | |
| | | | | | | | | Unknown |
| **Account No.** | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gonzalez, Fernando 2578 E. 27th St. Oakland, CA 94601 | - | | | | | X | | |
| | | | | | | | | Unknown |
| **Account No.** | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gonzalez, Gerardo 5453 San Pablo Dam Rd. El Sobrante, CA 94803 | - | | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. **118** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                         Subtotal              | **0.00**
(Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    Case No.   **14-41045-RLE**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Gonzalez, Israel 1836 92nd Ave. Oakland, CA 94603 | | | | | | | | | **Unknown** |
| Account No. | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Gonzalez, Joel 534 4th Street Richmond, CA 94801 | | | | | | | | | **Unknown** |
| Account No. | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Gonzalez, Jose 923 Warden Ave. San Leandro, CA 94577 | | | | | | | | | **Unknown** |
| Account No. | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Gonzalez, Juan C. 222 4th St. Richmond, CA 94801 | | | | | | | | | **Unknown** |
| Account No. | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Gonzalez, Juan Carlos P.O. Box 2804 Berkeley, CA 94702 | | | | | | | | | **Unknown** |

Sheet no. __119__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                              ,        Case No.   __14-41045-RLE__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gonzalez, Lazaro 449 Mobile Ln. Vallejo, CA 94589 | - | | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gonzalez, Leandro 1131 Victory Lane Concord, CA 94520 | - | | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gonzalez, Luis 1425 100th Ave. Oakland, CA 94603 | - | | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gonzalez-B, Jose 381 Smalley Ave. Hayward, CA 94541 | - | | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Gonzalez-Mesa, Alexandro 1839 92nd Ave. Oakland, CA 94603 | - | | | | | | X | | |
| | | | | | | | | | Unknown |

Sheet no. __120__ of __331__ sheets attached to Schedule of                                      Subtotal                         
Creditors Holding Unsecured Nonpriority Claims                                              (Total of this page)               **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                                    ,         Case No.    **14-41045-RLE**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade debt | | | | |
| **GRAINGER INC DEPT 560 - 807665344 PALATINE, IL 60038-0001** | - | | | | | | | **11,122.05** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Granadino, Juan 2661 17th Street San Pablo, CA 94806** | - | | | | | X | | **Unknown** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Grappo, Brian 3311 Willis Lane Alameda, CA 94502** | - | | | | | X | | **Unknown** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Grate, Kareem Ali 675 44th Street Oakland, CA 94609** | - | | | | | X | | **Unknown** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Gray, Julis 2876 15th Street San Pablo, CA 94806** | - | | | | | X | | **Unknown** |

Sheet no.  **121**  of  **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **11,122.05**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __**Pacific Steel Casting Company**_____,   Case No. ___**14-41045-RLE**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Grayson, Yvesly S Po Box 231 Rodeo, CA 94572 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Green, Calvin W 31 Tioga Ave. San Francisco, CA 94134 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Gregory, Edward A. 221 Peralta San Leandro, CA 94578 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Gregory, Edward A. 221 Peralta San Leandro, CA 94578 | - | | | 3/28/13 Uncashed payroll check | | | | 213.01 |
| Account No. GRING PEST CONTROL 741 FOLGER STREET BERKELEY, CA 94710 | - | | | Trade debt | | | | 114.00 |

Sheet no. __122__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 327.01

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| GSOLUTIONZ INC. ACCOUNTS RECEIVABLE 625 E. SANTA CLARA STREET VENTURA, CA 93001 | | - | | | | | | 3,576.39 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Guerra Ochoa, Rafael 326 Aloha Dr. San Leandro, CA 94578 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Guerra, Christopher David 21212 Garden Ave Hayward, CA 94541 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Guerrero J., David 2208 Florida Ave. Richmond, CA 94801 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Guerrero, Christian 3400 Richmond Pkwy. #1415 Richmond, CA 94806 | | - | | | | X | | Unknown |

Sheet no. __123__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 3,576.39

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company**                              Case No. **14-41045-RLE**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Guerrero, Hector D 1018 Pomona Ave. Albany, CA 94706 | | - | | | | X | | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Guerrero, Jose J. 9933 B St. Oakland, CA 94603 | | - | | | | X | | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Guerrero, Marcial 77 Estabrook St. Apt#321 San Leandro, CA 94577 | | - | | | | X | | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Guillen, Basilio 555 32nd St. Richmond, CA 94804 | | - | | | | X | | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Workers' Compensation Claim | | | | |
| GUILLERMO CASTENEDA 2451 CHURCH LANE #76 SAN PABLO, CA 94806 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |

Sheet no. **124** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Pacific Steel Casting Company**              Case No. **14-41045-RLE**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Representing: **GUILLERMO CASTENEDA** | | | | **Notice Only** |
| **LAW OFFICES OF JOHN E. HILL 333 HEGENBERGER ROAD #500 OAKLAND, CA 94621** | | | | | | | | | |
| Account No. | | | - | | **Workers' Compensation Claim** | X | X | X | |
| **Guillermo Zambrano c/o William Hyndam, Esq. 24301 Southland Drive #420 Hayward, CA 94545** | | | | | | | | | **Unknown** |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | |
| **Guiza Servin, Miguel 2019 7th St. #B Berkeley, CA 94710** | | | | | | | | | **Unknown** |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | |
| **Guthery, Terrance S. 1131 Bella Vista Ave. #4 Oakland, CA 94610** | | | | | | | | | **Unknown** |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | |
| **Gutierres Villagomez, Alan 2601 Center Ave. #114 Richmond, CA 94801** | | | | | | | | | **Unknown** |

Sheet no. **125** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    ,          Case No.   __14-41045-RLE__
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Gutierrez, Jaime 4763 Appiant Way #5 El Sobrante, CA 94803 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Gutierrez, Jorge F. 134 5th St. Richmond, CA 94801 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Gutierrez, Juan M 2084 Marina Blvd. Apt. D San Leandro, CA 94577 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Gutierrez, Sergio 1711 Hellings  Ave. Richmond, CA 94801 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Guzman, Hendre 1462  159th Ave. #4 San Leandro, CA 94578 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __126__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                          Case No. **14-41045-RLE**
                                                    ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Guzman, Omar<br>1759 26th Ave.<br>Oakland, CA 94601 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Hardison, Kevin<br>875 Nicholas Ct.<br>Brentwood, CA 94513 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Haro, Arturo<br>2470 Frieda Court<br>San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Haro, Jaime M.<br>2085 Roper Cir.<br>Brentwood, CA 94513 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Haro, Jesus<br>16401 San Pablo Ave #232<br>San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __127__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,  Case No. ___14-41045-RLE_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Harp II, Mike<br>3800 Don Way<br>Richmond, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Harris, Bobby<br>1734 Middlefreld Ave.<br>Stockton, CA 92504 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Harris, Charles<br>216 Marlin Ct.<br>Rodeo, CA 94572 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Harris, Jason C.<br>5635 Springhouse Dr.<br>Apt. 33<br>Pleasanton, CA 94588 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Hasan, Eidluqman<br>2630 77th Ave.<br>Oakland, CA 94605 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __128__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __**Pacific Steel Casting Company**__ ,    Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Hayag, Rahfael <br> 1917 6th Street <br> #4 <br> Berkeley, CA 94710 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br> Unknown |
| Account No. <br><br> **HAYWARD PIPE & SUPPLY COMPANY** <br> **3218 DIABLE AVENUE** <br> **HAYWARD, CA 94545** | | - | | Trade debt | | | | <br><br><br> **2,214.73** |
| Account No. <br><br> He, Yuheng <br> 1418 4th Ave. <br> Oakland, CA 94606 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br> Unknown |
| Account No. <br><br> He, Yuxing <br> 1418 4th Ave. <br> Oakland, CA 94606 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br> Unknown |
| Account No. <br><br> Healer, Willie Lee <br> 101 Kreuzer Ln. <br> Napa, CA 94559 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br> Unknown |

Sheet no. __129__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **2,214.73**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    ,     Case No.   __14-41045-RLE__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>Heaton, Jan J.<br>2861 E. 10th St.<br>Oakland, CA 94601 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br>**Unknown** |
| Account No.<br><br>Henderson, Arthur<br>3027 Shane Dr.<br>Richmond, CA 94806 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br>**Unknown** |
| Account No.<br><br>Henderson, Roderick D.<br>221 Grove Ave. #5B<br>Richmond, CA 94801 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br>**Unknown** |
| Account No.<br><br>Henriques, Tyler J<br>1262 Fetzer Ln.<br>Oakley, CA 94561 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br>**Unknown** |
| Account No.<br><br>Hernandez Alvarado, Jose D.<br>712 Griffin Dr.<br>San Pablo, CA 94806 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br>**Unknown** |

Sheet no.  __130__ of  __331__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                        Case No. **14-41045-RLE**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Hernandez Cortez, Ignacio<br>c/o Timothy P. Rumberger, Esq.<br>Law Offices of Timothy P. Rumberger<br>2161 Shattuck Avenue #200<br>Berkeley, CA 94704-1313 | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Hernandez Cuevas, Juan M<br>1008 W. 3rd St.<br>Antioch, CA 94509 | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Hernandez Jacobo, Oswaldo<br>1933 3rd Ave.<br>Oakland, CA 94601 | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Hernandez Lozano, Alejandro<br>1719 8th Street<br>Berkeley, CA 94710 | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Hernandez Lozano, Jose A.<br>1505 Julia St. #A<br>Berkeley, CA 94703 | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **131** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,  Case No. __14-41045-RLE_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.

Hernandez Lozano, Raymundo
3055 Judith Court
San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.

Hernandez Morales, J. Luis
2429 18th Street
San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.

Hernandez N., Brenda T.
1510 Alamo Dr.
Vacaville, CA 95687 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.

Hernandez Ochoa, Luis
774 Paradise Blvd.
Hayward, CA 94541 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.

Hernandez R., Miguel A.
2201 California Ave.
San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __132__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Pacific Steel Casting Company**                     Case No. __14-41045-RLE__
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.  Hernandez Zuniga, Daniel 495 Castro St. San Leandro, CA 94577 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Hernandez, Alberto 6141 Rockrose Dr. Newark, CA 94560 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Hernandez, Alvaro 153 N. La Fayette St. Mountain House, CA 95391 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Hernandez, Antonio 2119 Pine Ave. San Pablo, CA 94806 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Hernandez, Cesar 1647 Swallow Way Hercules, CA 94547 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __133__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
_____ _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Hernandez, Enrique <br> 1222 38TH Ave. <br> Oakland, CA 94601 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Hernandez, Gabriel <br> 605 2nd St. <br> Richmond, CA 94801 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Hernandez, J Antonio <br> 2119 Pine Ave. <br> San Pablo, CA 94806 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Hernandez, Jesus M <br> 1923 101st Ave. <br> Oakland, CA 94603 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Hernandez, Jesus R. <br> 605 2nd Street <br> Richmond, CA 94801 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **134** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company** _____ , Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Hernandez, Jorge 2981 Clearland Cir. Bay Point, CA 94565 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Hernandez, Jorge H. 774 Paradise Blvd. Hayward, CA 94541 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Hernandez, Jose J 1315 Filbert St. Richmond, CA 94801 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Hernandez, Jose Luis V. 1239 Allston Way Berkeley, CA 94702 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Hernandez, Juan M 2143 Pheasant Dr. Hercules, CA 94547 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __135__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,          Case No. __14-41045-RLE__
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Hernandez, Manuel 1305 Dover Ave. San Pablo, CA 94806 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Hernandez, Osbaldo 5938 Bromley Ave. Oakland, CA 94621 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Hernandez, Ramon 605 2nd Street Richmond, CA 94801 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Hernandez, Salvador 605 2nd Street Richmond, CA 94801 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Hernandez-Garnica, Enrique P. O. Box 520 Pinole, CA 94564-0520 | - | | | | X | | Unknown |

Sheet no. __136__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    **Pacific Steel Casting Company**             ,    Case No.    **14-41045-RLE**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Hernandez-Mora, Ricardo** <br> **2777 Ecreems Ct.** <br> **Oakland, CA 94605** | | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No. <br><br> **Hernandez-Ruiz, Agustin** <br> **2979 Clearland Cir.** <br> **Bay Point, CA 94565** | | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No. <br><br> **Herrera Garfias, David** <br> **99 Inlet Dr.** <br> **Bay Point, CA 94565** | | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No. <br><br> **HERTZ EQUIPMENT RENTAL (BIG 4)** <br> **PO BOX 650280** <br> **DALLAS, TX 75265-0280** | | - | | **Trade debt** | | | | **24,489.53** |
| Account No. <br><br> **HICKMAN WILLIAMS & CO** <br> **8838 CALABASH AVENUE** <br> **FONTANA, CA 92335** | | - | | **Trade debt** | | | | **138,779.80** |

Sheet no. __**137**__ of __**331**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)      **163,269.33**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Pacific Steel Casting Company**        Case No. **14-41045-RLE**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HIGH TEMP INC** <br> **14025 NORTH RIVERGATE BLVD** <br> **PORTLAND, OR 97203-6514** | | - | Trade debt | | | | 13,799.91 |
| Account No. <br><br> **Hirt, Roland** <br> **49 Brasero Lane** <br> **Walnut Creek, CA 94596** | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> **Ho, Kam Sang** <br> **1979 Fairbanks St.** <br> **San Leandro, CA 94577** | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> **HOFFMEYER** <br> **P.O. BOX 2359** <br> **SAN LEANDRO, CA 94577** | | - | Trade debt | | | | 5,281.52 |
| Account No. <br><br> **Horta J, Carlos** <br> **2109 Dunn Ave.** <br> **Richmond, CA 94801** | | - | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **138** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)      **19,081.43**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                      ,   Case No.   __14-41045-RLE__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  HOWARD ROBINSON 7 SARAH DRIVE Mill Valley, CA 94941-1224 | - | | Lease of real property Contingent lease damages. | X | X | | Unknown |
| Account No.  Huerta Mora, Lorenzo 560 105th Ave. Oakland, CA 94603 | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No.  Huerta Telles, Jose A. 4116 Potrero Ave. Richmond, CA 94804 | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No.  Huerta, Jesus 2409 Hooftrail Way Antioch, CA 94531 | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No.  Huerta, Ramiro 5037 Longhorn Way Antioch, CA 94561 | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |

Sheet no. __139__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __Pacific Steel Casting Company__            Case No. __14-41045-RLE__

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>Hughes, Natasha L<br>P.O. Box 21314<br>El Sobrante, CA 94820 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br>Unknown |
| Account No. <br><br>HUND WELDING & MACHINING<br>939 87TH STREET<br>OAKLAND, CA 94621 | | - | | Trade debt | | | | <br><br><br>2,020.00 |
| Account No. <br><br>Hunter, Johnny<br>8603 Hillside Street<br>Apt. 103<br>Oakland, CA 94605 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br>Unknown |
| Account No. <br><br>Hurtado, Roberto R<br>1353 Gilmore Dr.<br>San Leandro, CA 94577 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br>Unknown |
| Account No. <br><br>HYDRAULIC HOSE SERVICE<br>P. O. OBX 8561<br>EMERYVILLE, CA 94662 | | - | | Trade debt | | | | <br><br><br>1,469.10 |

Sheet no. __140__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      3,489.10

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Pacific Steel Casting Company__        Case No. __14-41045-RLE__

                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Indalecio Toscano, Servando <br> 1300 Costa Ave. #15 <br> Richmond, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Indalecio, Alfredo <br> 13613 San Plabo Ave. <br> San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> INDUSTRIAL DISTRIBUTION GROUP <br> P. O. BOX 671555 <br> DALLAS, TX 75267 | - | | Trade debt | | | | 524.61 |
| Account No. <br><br> INDUSTRIAL ELECTRICAL COMPANY <br> 1417 COLDWELL AVENUE <br> P.O. BOX 3806 <br> MODESTO, CA 95350 | - | | Trade debt | | | | 10,793.92 |
| Account No. <br><br> INDUSTRIAL WHOLESALE LUMBER <br> FORMERLY SOLANO LUMBER <br> PO BOX 10090 <br> AMERICAN CANYON, CA 94503-0090 | - | | Trade debt | | | | 563.50 |

Sheet no. __141__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    11,882.03

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    Case No.  **14-41045-RLE**
                                                                    ,
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| **INDUSTRIAL WIPER 1851 SOUTH SEVENTH STREET SAN JOSE, CA 95112** | | - | | | | | | | 434.37 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | X | | | |
| **Ingram, Christopher 3095 Grand Lake Dr. Fremont, CA 94555** | | - | | | | | | | Unknown |
| Account No. | | | | | 2/14/13 Uncashed payroll check | | | | |
| **Ingram, Christopher 25816 Franklin Avenue Hayward, CA 94544** | | - | | | | | | | 143.82 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | X | | | |
| **Ingram, Plez 6400 MacArthur Blvd. #1 Oakland, CA 94605** | | - | | | | | | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| **INLAND INDUSTRIAL TIRE INC. 30900 SAN ANTONIO STREET HAYWARD, CA 94544** | | - | | | | | | | 9,163.90 |

Sheet no. **142** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **9,742.09**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    ,          Case No.    **14-41045-RLE**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **INLAND WATER, INC.** **P. O. BOX 2925** **DUBLIN, CA 94568** | - | | | | | | **1,471.50** |
| Account No. | | | Trade debt | | | | |
| **INSTRON CORPORATION** **75 REMITTANCE DRIVE #6826** **CHICAGO, IL 60675-6826** | - | | | | | | **1,803.29** |
| Account No. | | | Trade debt | | | | |
| **INTERSTATE EXPRESS INC.** **4632 WOODHAWK WAY** **SACRAMENTO, CA 95843** | - | | | | | | **4,150.00** |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Iraheta Alvarado, Gilberto 1701 Seminary Ave. Oakland, CA 94621 | - | | | X | | | **Unknown** |
| Account No. | | | Workers' Compensation Claim | | | | |
| **ISAGANI ASUNCION** **33721 3RD STREET** **UNION CITY, CA 94587** | - | | | X | X | X | **Unknown** |

Sheet no. __143__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                **7,424.79**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                                          Case No.   **14-41045-RLE**
_____ ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Islas, David 4005 Gagos Dr. Modesto, CA 95356 | | - | | | | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Islas, Manuel A. 4080 Santa Rita St. Oakland, CA 94601 | | - | | | | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| J & J PATTERN 418 MOUNTAIN VIEW AVENUE SANTA ROSA, CA 95407 | | - | | | | | | |
| | | | | | | | | **11,045.00** |
| Account No. | | | | Trade debt | | | | |
| J.C. Production 1086 Martin Avenue Santa Clara, CA 95050 | | - | | | | | | |
| | | | | | | | | **500.00** |
| Account No. | | | | Trade debt | | | | |
| J.K. ENTERPRISES 2031 PREISKER LANE #A SANTA MARIA, CA 93454 | | - | | | | | | |
| | | | | | | | | **1,950.48** |

Sheet no.  **144**  of  **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **13,495.48**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,  Case No. **14-41045-RLE**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| J.S. & P.ENTERPRISES 14950 AVENIDA ANITA CHINO HILLS, CA 91709 | | - | | | | | | | 1,441.75 |
| Account No. | | | | | Trade debt | | | | |
| J.T. THORPE & SON, INC. 1060 HENSLEY STREET RICHMOND, CA 94801 | | - | | | | | | | 5,912.88 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Jackson, Virgil 8642 Hillside Street Oakland, CA 94605 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Jauregui Garcia, Francisco 722 B Street Apt#6 Hayward, CA 94541 | | - | | | | | X | | Unknown |
| Account No. | | | | | 2013 Uncashed checks | | | | |
| Jessica Lazarus c/o 2604 Totana Court San Ramon, CA 94583 | | - | | | | | | | 562.50 |

Sheet no. **145** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **7,917.13**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,     Case No.     **14-41045-RLE**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Workers' Compensation Claim | | | | |
| Jesus Rodriguez c/o William Hyndman, Esq. 24301 Southland Drive #420 Hayward, CA 94545 | | - | | | X | X | X | Unknown |
| Account No. | | | | Workers' Compensation Claim | | | | |
| JIA H. CHEN 625 10 STREET #3 OAKLAND, CA 94607 | | - | | | X | X | X | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Jimenez Barragan, Rigoberto 1314 100th Ave. Oakland, CA 94603 | | - | | | X | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Jimenez Bonilla, Juan Carlos 1015 15th St. Richmond, CA 94801 | | - | | | X | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Jimenez Guzman, Leopoldo 18950 Palton Dr. Castro Valley, CA 94546 | | - | | | X | | | Unknown |

Sheet no. __146__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                    Case No.   **14-41045-RLE**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>Jimenez, Dionel<br>5220 Fresno Ave.<br>Richmond, CA 94804 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Jimenez, Ismael<br>9619 C St.<br>Oakland, CA 94621 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Jimenez, Jose M.<br>230 Chesley Ave.<br>Richmond, CA 94801 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Johnson, Alassandro Nehemiah<br>929 Filbert St.<br>Apt. 929<br>Oakland, CA 94612 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Johnson-Edgley, Deandre<br>4321 Nelson Dr.<br>Richmond, CA 94803 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __147__ of __331__ sheets attached to Schedule of                    Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    ,   Case No.   **14-41045-RLE**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Jones, Charles C. 433 Ranker Pl. #2 Hayward, CA 94544 | | - | | | X | | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Jones, Patrick 264 S. 46th St. Richmond, CA 94804 | | - | | | X | | | |
| | | | | | | | | Unknown |
| Account No. | | | | Workers' Compensation Claim | | | | |
| Jose Alvarado c/o Bridges Law Firm 2729 Mission Street #203 San Francisco, CA 94110 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Workers' Compensation Claim | | | | |
| Jose Hernandez c/o Edwin Bridges, Esq. 2729 Mission Street #203 San Francisco, CA 94110 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Workers' Compensation Claim | | | | |
| Joshua Watkins c/o Josh Watkins The Arns Law Firm 515 Folsom 3rd Floor San Francisco, CA 94105 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no.  **148** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                     Case No. **14-41045-RLE**
                                                          ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Workers' Compensation Claim | | | | |
| **JUAN HERNANDEZ 2143 PHEASANT DRIVE HERCULES, CA 94547** | | - | | | X | X | X | Unknown |
| Account No. | | | | 10/18/13 and 11/21/13 Uncashed payroll checks | | | | |
| Juan J. Ramirez Gonzalez 1935 18th Street San Pablo, CA 94806 | | - | | | | | | 196.23 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Juan, Ulysses 2078 Lara Lane Tracy, CA 95377 | | - | | | X | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Juarez C, Santiago 9611 Walter Ave. Oakland, CA 94603 | | - | | | X | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Juszcze, Krysztof A 5114 Foothill Blvd. Oakland, CA 94601 | | - | | | X | | | Unknown |

Sheet no. **149** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  196.23

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    Case No.   __14-41045-RLE__
_____,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **KACEE COMPANY 3570 HIAWATHA WAY ANTELOPE, CA 95843** | - | | | | | | 12,972.50 |
| Account No. | | | Trade debt | | | | |
| **KBA DOCUSYS INC 32950 ALVARADO NILES ROAD #505 UNION CITY, CA 94587** | - | | | | | | 1,006.79 |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | X | | | |
| **Keels, Byron E. 3013 Roslyn Dr. Modesto, CA 95355** | - | | | | | | Unknown |
| Account No. | | | Sales commissions - notice only | | | | |
| **Kelsey Manufacturing Attn: Shaun Kelsey, President 6 Cedar Lane Lenox, MA 01240** | - | | | | | | 0.00 |
| Account No. | | | Trade debt | | | | |
| **KENNIE C. KNOWLES INC P.O. BOX 994732 REDDING, CA 96099-4732** | - | | | | | | 3,551.00 |

Sheet no. __150__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                17,530.29

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Keys Sr., Darrell J. 30 Buss Ave. Vallejo, CA 94590 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Kiely, Ryan 2109 Wilbeam Ave. #8 Castro Valley, CA 94546 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| King Jr., Calvin 4304 Ohio Ave. Richmond, CA 94804 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Knox, Vincent 6575 Cottonwood Cir. #A Dublin, CA 94568 | | - | | | | X | | Unknown |
| Account No. | | | | Trade debt | | | | |
| L & D PRINTING INC. 45 HEGENBERGER PLACE OAKLAND, CA 94621 | | - | | | | | | 8,560.41 |

Sheet no. __151__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **8,560.41**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| LAB SAFETY SUPPLY PO BOX 5004 JANESVILLE, WI 53547-5004 | - | | | | | | 531.87 |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Lam, Stephen Shu 1531 Shattuck Ave. Berkeley, CA 94709 | - | | | X | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Lankhamdaeng, Alounh P.O. Box 824 Elcerrito, CA 94530 | - | | | X | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Lara Ceja, Alejandro 1322 Carlson Blvd Richmond, CA 94806 | - | | | X | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Lara, Abel 160 18th St. Richmond, CA 94801 | - | | | X | | | Unknown |

Sheet no. __152__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

531.87

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                    Case No. __14-41045-RLE__
                                                              ,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Lara, Daniel 160 18th St. Richmond, CA 94801 | | | | | | | | | Unknown |
| Account No. | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Lara, David A 3719 Penniman Ave. Oakland, CA 94619 | | | | | | | | | Unknown |
| Account No. | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Larios, Miguel Angel 1249 95th Ave. Oakland, CA 94603 | | | | | | | | | Unknown |
| Account No. | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Laurens, Jorge A 815 W. Sunset Blvd #C Hayward, CA 94541 | | | | | | | | | Unknown |
| Account No. | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Lavallis, Timothy 1427 Campbell Oakland, CA 94607 | | | | | | | | | Unknown |

Sheet no. __153__ of __331__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Lavanh, Von<br>5014 Creely Ave.<br>Richmond, CA 94804 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Lavulo, Mohenoa<br>524 S. 29th Street<br>Richmond, CA 94804 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Law, David T.<br>3245 Arkansas St. #d<br>Oakland, CA 94602 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Leal Diaz, Adrian<br>721 Shannon Dr.<br>Suisun, CA 94585 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Leal Diaz, Gerardo<br>721 Shannon Dr.<br>Suisun, CA 94585 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **154** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    Case No.   **14-41045-RLE**
_____ ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Lechuga, Cesar 17438 Via Segundo San Lorenzo, CA 94580 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Trade debt | | | | |
| LECO CORPORATION 3000 LAKEVIEW AVENUE ST. JOSEPH, MI 49085-2396 | - | | | | | | |
| | | | | | | | 6,148.39 |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Lemmons, Darien Mario 1807 Minnesota St. Fairfield, CA 94533 | - | | | X | | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Lemus, Antoni 1646 Rumrill Blvd #D San Pablo, CA 94806 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Leon, Alvaro 2190 Sanford Ave. San Pablo, CA 94806 | - | | | | X | | |
| | | | | | | | Unknown |

Sheet no.  **155**  of  **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **6,148.39**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,  Case No. __14-41045-RLE_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Leon, Jose Luis 1425 100 Th Ave. Oakland, CA 94603 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Leon-Esparza, Abraham 109 Chalet Way Napa, CA 94558 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Lewis, David Duane 201 Maine Street G-9 Vallejo, CA 94590 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Lewis, Joe 1177 Maple Ave. Vallejo, CA 94594 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Leyva Camacho, Cesar 1133 75th Ave. Oakland, CA 94621 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __156__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Li, Bang Yang 2338 M.L.K. Jr. Way Berkeley, CA 94704 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Li, Guo Guang 15081 Beatty St. San Leandro, CA 94679 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Li, Jianyang 1062 Potrero Ave. San Francisco, CA 94110 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Li, Ye Lian T 2338 M.L.K. Jr. Way Berkeley, CA 94704 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Lieu, Cuong N 5928 E17th Street Oakland, CA 94621 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **157** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                                    Case No.   **14-41045-RLE**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>Liong, Kie Lien<br>778 Yuba Street<br>Richmond, CA 94805 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Lobatos, Saul<br>2005 Burbeck Ave.<br>Richmond, CA 94801 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Loconte, Michael J.<br>843 Arguello Drive<br>San Leandro, CA 94578 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Loera, Antonio<br>1207 Granada St.<br>Vallejo, CA 94591 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Loera, Miguel<br>2620 Hinkley Ave.<br>Richmond, CA 94804 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no.  **158**  of  **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                   Case No. __14-41045-RLE__
                                        ,
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Loggins, Laron Lee 1900 Ascot Way #616 Vallejo, CA 94591 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Lomeli, Catalina 2451 Church Ln. #C San Pablo, CA 94806 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Lomeli, Jose M. 748 Treasure Dr. Bay Point, CA 94565 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Lopez Aguirre, Gilberto 2129 Seminary Ave. Oakland, CA 94621 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Lopez Carrillo, Audomar 1835 28th Ave. Apt. 206 Oakland, CA 94601 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __159__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re **Pacific Steel Casting Company** _____ , Case No. __14-41045-RLE__

                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lopez Hernandez, Jesus<br>1086 Carlson Blvd<br>Richmond, CA 94804 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Lopez Jr., Jaime<br>2912 Peachtree Dr.<br>Apt. 3<br>Stockton, CA 95203 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Lopez Perez, Gabriel<br>100 Hunter Ave.<br>Oakland, CA 94603 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Lopez Puertas, Mariano<br>14355 Elm St.<br>San Leandro, CA 94579 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Lopez R, Luis Eduardo<br>1854 Truman St.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __160__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                           Best Case Bankruptcy

In re __Pacific Steel Casting Company__ ,      Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lopez Roten, Brittany Deann<br>745 26th St.<br>Oakland, CA 94612 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Lopez, Audomar<br>2552 Foothill Blvd. #2E<br>Oakland, CA 94601 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Lopez, Heriberto<br>1227 Filbert St.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Lopez, Jonathan<br>9940 D Street<br>Oakland, CA 94603 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Lopez, Rafael<br>1118 Blake St.<br>Berkeley, CA 94702 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __161__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Lopez, Refugio G. 533 S. 28th Street Richmond, CA 94804 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Lopez, Ricardo H. 7007 Arthur St. Oakland, CA 94605 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Workers' Compensation Claim | | | | |
| LORENZO HUERTA 560 105TH AVENUE OAKLAND, CA 94603 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Louang, Sonny 1529 Coalinga Avenue Richmond, CA 94801 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Lowe, Rico 301 South 9th Street Richmond, CA 94801 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __162__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company__                              , Case No. __14-41045-RLE__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Loza Garcia, Arturo**<br>**5015 12th St.**<br>**Oakland, CA 94601** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | Unknown |
| Account No.<br><br>**Lozano, Juan A**<br>**935 34th St.**<br>**Richmond, CA 94805** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | Unknown |
| Account No.<br><br>**LUIS GALLEGOS**<br>**800 8TH STREET #C**<br>**RICHMOND, CA 94801** | - | | **Workers' Compensation Claim** | X | X | X | Unknown |
| Account No.<br><br>**LUIS HERNANDEZ**<br>**774 PARADISE BLVD.**<br>**HAYWARD, CA 94541** | - | | **Workers' Compensation Claim** | X | X | X | Unknown |
| Account No.<br><br>**MARC TERBEEK, ESQ.**<br>**2648 INTERNATIONAL BLVD. #115**<br>**OAKLAND, CA 94601-1569** | | | **Representing:**<br>**LUIS HERNANDEZ** | | | | Notice Only |

Sheet no. __163__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Lupian, Sergio<br>2324 E19th St.<br>Apt. 1<br>Oakland, CA 94601 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>M. BRASHEM INC.<br>14023 NE 8TH STREET #C<br>BELLEVUE, WA 98036 | - | | | Trade debt | | | | 23,133.35 |
| Account No.<br><br>MAC BEATH HARDWOOD COMPANY<br>2150 OAKDALE AVENUE<br>SAN FRANCISCO, CA 94124-1516 | - | | | Trade debt | | | | 2,400.49 |
| Account No.<br><br>Machado Gonzalez, Jose J<br>8219 Holly St.<br>Oakland, CA 94621 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Macias G., Maricela<br>1002 15th St.<br>Richmond, CA 94801 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **164** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 25,533.84

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company**                    Case No. __14-41045-RLE__
_____ ,
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Macias Gonzalez, Teresa**<br>**1758 Esmons Ave.**<br>**Richmond, CA 94801** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No.<br><br>**Macias Zamora, Guadalupe**<br>**13613 San Plabo Ave #93**<br>**San Pablo, CA 94806** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No.<br><br>**Madera Sosa, Ricardo**<br>**2229 8th St. #B**<br>**Berkeley, CA 94710** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No.<br><br>**Madrigal Hernandez, Jepthe**<br>**18547 Via Jose**<br>**San Lorenzo, CA 94580** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No.<br><br>**Madrigal, Manuel**<br>**434 19th Street**<br>**Richmond, CA 94801** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |

Sheet no. _165_ of _331_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,   Case No. ___14-41045-RLE_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Madrueno, Felix** <br> **211 S 39th St.** <br> **Richmond, CA 94804** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No. <br><br> **Maes, Gary** <br> **6118 International Blvd.** <br> **Oakland, CA 94621** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No. <br><br> **Mafuahingano, Charles** <br> **523 S. 26th Street** <br> **Richmond, CA 94804** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No. <br><br> **Mafuahingano, Pitasoni** <br> **9 Hahn St.** <br> **San Francisco, CA 94134** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No. <br><br> **Magana, Juvenal** <br> **2132 Browning ST. #D** <br> **Berkeley, CA 94702** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |

Sheet no. __166__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Magana, Laura L. 2451 Church Ln. Sp# 117 San Pablo, CA 94806 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Magdaleno Morales, Miguel 1509 Haye Street Richmond, CA 94806 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Magdaleno, Miguel A. 1509 Hayes St. Richmond, CA 94804 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Maldonado Aguilar, Prisciliano 633 16th St. #A Richmond, CA 94801 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Maldonado Chavez, Yuritzia Aide 633 16th St. Apt. A Richmond, CA 94801 | - | | | | X | | Unknown |

Sheet no. **167** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    Case No.   **14-41045-RLE**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Maldonado Jr., Gustavo<br>1310 Hellings Ave.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Maldonado, Antonio<br>1002 15th St.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Maldonado, George P.<br>2792 Pineridge Rd.<br>Castro Valley, CA 94546 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Maldonado, Gustavo<br>633 16th St. #A<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Maldonado, Juan<br>P. O. Box 802<br>South San Francisco, CA 94083-0802 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no.  **168**  of  **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    ,          Case No.  **14-41045-RLE**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Maldonado, Maria T. 633 16th St. #A Richmond, CA 94801 | - | | | | | X | | | |
| | | | | | | | | | **Unknown** |
| Account No. | | | | | Trade debt | | | | |
| MALLORY SAFETY & SUPPLY LLC PO BOX 2068 LONGVIEW, WA 98632 | - | | | | | | | | |
| | | | | | | | | | **11,339.26** |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Mandujano, David 1454 36th Ave. #105 Oakland, CA 94601 | - | | | | | X | | | |
| | | | | | | | | | **Unknown** |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Mannion, John Peter 222 Pacific Ave. Alameda, CA 94501 | - | | | | | X | | | |
| | | | | | | | | | **Unknown** |
| Account No. | | | | | Workers' Compensation Claim | | | | |
| MANUEL ISLAS 4080 SANTA RITA STREET OAKLAND, CA 94601 | - | | | | | X | X | X | |
| | | | | | | | | | **Unknown** |

Sheet no. __169__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **11,339.26**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,  Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Manzano Trujillo, Ricardo 25 Collins Ct. Richmond, CA 94801 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Manzo P, Jose H. 1722 27th Ave. #43 Oakland, CA 94601 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Manzo Reyes, Jose Antonio c/o Timothy P. Rumberger, Esq. Law Offices of Timothy P. Rumberger 2161 Shattuck Avenue #200 Berkeley, CA 94704-1313 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Manzo Reyes, Roberto 33957 10th Street Union City, CA 94587 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Maravilla, Francisco 361 Lake Ave. Rodeo, CA 94572 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __170__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Pacific Steel Casting Company**                              Case No. __14-41045-RLE__
_____ ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Maravilla, Jaime** <br> **1416 Alcatraz Ave.** <br> **Berkeley, CA 94702** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | Unknown |
| Account No. <br><br> **Marcelin, Romel** <br> **5318 Wentworth Ave.** <br> **Oakland, CA 94601** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | Unknown |
| Account No. <br><br> **Marchen, Jesus** <br> **1417 Pacific Ave. #5** <br> ` <br> **San Leandro, CA 94577** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | Unknown |
| Account No. <br><br> **MARCIAL GUERRERO** <br> **77 ESTABROOK STREET #321** <br> **SAN LEANDRO, CA 94577** | - | | **Workers' Compensation Claim** | X | X | X | Unknown |
| Account No. <br><br> **Marcos Reyes** <br> **1016 Sheridan Street** <br> **Vallejo, CA 94590** | - | | **Workers' Compensation Claim** | X | X | X | Unknown |

Sheet no. __171__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,
Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Workers' Compensation Claim | | | | |
| MARCOS VILLANUEVA 4964 WESTWOOD WAY ANTIOCH, CA 94531 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Workers' Compensation Claim | | | | |
| MARCUS FAUNUI 916 7TH STREET RICHMOND, CA 94801 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Marin Bustamante, Clemente 2338 International Blvd #201 Oakland, CA 94601 | | - | | | X | | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Marin, Mateo 318 E Eaton Ave. Tracy, CA 95376 | | - | | | X | | | |
| | | | | | | | | Unknown |
| Account No. | | | | Workers' Compensation Claim | | | | |
| MARIO MEDINA 165 DUTTON AVENUE SAN LEANDRO, CA 94577 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. **172** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company__ _____,   Case No. __14-41045-RLE__

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Mariscal, Emmanuel H**<br>**8847 Carnation Ln.**<br>**Gilroy, CA 95020** | - | | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Marques, Jorge M**<br>**120 Stoakes Ave. #2**<br>**San Leandro, CA 94577** | - | | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Marquez, Eduardo**<br>**150 Madoline St. #D**<br>**Pittsburg, CA 94565** | - | | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Marquez, Jose A**<br>**2205 Market Ave.**<br>**San Pablo, CA 94806** | - | | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Marquez, Ricardo**<br>**37142 Dutra Way**<br>**Fremont, CA 94536** | - | | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |

Sheet no. __173__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    ,    Case No.   __14-41045-RLE__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Marquez, Roberto<br>37142 Dutra Way<br>Fremont, CA 94536 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Marrero Andujar, Jose<br>2370 Landcaster Dr.<br>#3<br>Richmond, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Martin, John<br>15696 Cristwood Dr.<br>San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Martinez Cabrera, Ismael<br>881 9th St.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Martinez Fernandez, Maria<br>1335 Sanford Avenue, Alpt. E<br>San Pablo, CA 94806-4670 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __174__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                              ,       Case No.   **14-41045-RLE**

                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Martinez Pacheco, Jose**<br>**2715 Coolidge Ave.**<br>**Oakland, CA 94601** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No.<br><br>**Martinez, Angel R.**<br>**1010 D Street**<br>**Union City, CA 94587** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No.<br><br>**Martinez, Carlos**<br>**1964 21st Street**<br>**San Pablo, CA 94806** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No.<br><br>**Martinez, Eduardo**<br>**209 Gannon Rd.**<br>**Oakland, CA 94603** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No.<br><br>**Martinez, Juan**<br>**1716 40th Ave.**<br>**Oakland, CA 94601** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |

Sheet no. __175__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re __Pacific Steel Casting Company__ _____,  Case No. ___14-41045-RLE_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Martinez, Juan Carlos 1964 21st St. San Pablo, CA 94806 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Martinez, Juan R. 1311 159th Ave. #304 San Leandro, CA 94578 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Martinez, Luis 27648 Havana Ave. Hayward, CA 94544 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Martinez, Mario J. 1414 Pine Ave. San Pablo, CA 94806 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Martinez, Pedro 1528 Bush Ave. San Pablo, CA 94806 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __176__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re __Pacific Steel Casting Company__ ,  Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Martinez, Peter B 1125 87th Ave. Oakland, CA 94621 | - | | | X | | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Martinez, Porfirio 1726 Magnolia Way Antioch, CA 94509 | - | | | X | | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Martinez-Fuentes, Jesus 611 Colorados Dr. Oakland, CA 94603 | - | | | X | | | |
| | | | | | | | Unknown |
| Account No. | | | Workers' Compensation Claim | | | | |
| MARVIN SAN JUAN 2039 SHEA DRIVE PINOLE, CA 94564 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Matagi, Dennis 506 Teasdale Pl. Hayward, CA 94544 | - | | | X | | | |
| | | | | | | | Unknown |

Sheet no. __177__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Pacific Steel Casting Company**          ,       Case No.   **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Matos, Luis M. 491 Vine Wood Dr. Oakley, CA 94561 | - | | | | | X | | |
| | | | | | | | | **Unknown** |
| **Account No.** | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Matts, Robert D. 36 Hillcrest Ave. Benicia, CA 94510 | - | | | | | X | | |
| | | | | | | | | **Unknown** |
| **Account No.** | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Matus, Harold 656 Foster Ct. #2 Hayward, CA 94544 | - | | | | | X | | |
| | | | | | | | | **Unknown** |
| **Account No.** | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Maxwell, Huey T 2915 Lone Tree Way Antioch, CA 94509 | - | | | | | X | | |
| | | | | | | | | **Unknown** |
| **Account No.** | | | | Trade debt | | | | |
| MC KEOWN INTERNATIONAL, INC. 1106 SOUTH MAYS STREET #100 ROUND ROCK, TX 78664 | - | | | | | | | |
| | | | | | | | | **53,070.10** |

Sheet no. __178__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

              Subtotal           **53,070.10**
           (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Pacific Steel Casting Company** _____, Case No. **14-41045-RLE**
_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| MC MASTER CARR SUPPLY COMPANY PO BOX 7690 CHICAGO, IL 60680-7690 | - | | | | | | | | 32,275.97 |
| Account No. | | | | | Trade debt | | | | |
| McMILLAN DATA COMMUNICATIONS 1515 SOUTH VAN NESS AVENUE SAN FRANCISCO, CA 94110 | - | | | | | | | | 275.00 |
| Account No. | | | | | Sales commissions - notice only | | | | |
| Mechanical Component Sales, Inc. Attn: Steve Holzricher 561 North Wolfe Road Wheeling, IL 60090-3027 | - | | | | | | | | 0.00 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Medina Pineda, Jorge 2756 Gamble Ct. Hayward, CA 94542 | - | | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Medina Ramos, Mario 165 Dutton Ave. San Leandro, CA 94577 | - | | | | | | X | | Unknown |

Sheet no. **179** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **32,550.97**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                    Case No. __14-41045-RLE__
_____,
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Medina S, Fernando 2140 Stone Ave. #17 San Pablo, CA 94806 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Medina, Apolinar 1258 Marionola Way Pinole, CA 94564 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Medina, Lorenzo 2876 13th St. San Pablo, CA 94806 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | 8/22/13 Uncashed payroll check | | | | |
| Medina, Lorenzo 2876 13th Street San Pablo, CA 94806 | | - | | | | | | |
| | | | | | | | | 115.04 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Medina, Luis 411 Hacienda Ave. San Lorenzo, CA 94580 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __180__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    115.04

In re   **Pacific Steel Casting Company**           ,      Case No.   **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Medrano Muniz, Valentin<br>5233 Columbia Ave. #3<br>Richmond, CA 94804 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Medrano, Cesar<br>1631 100th Ave.<br>Oakland, CA 94603 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Medrano, Juan L.<br>9221 D Street<br>Oakland, CA 94603 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Mejia Henriquez, Kevin<br>2548 Franklin Ave.<br>Union City, CA 94587 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Mejia Olivera, Martin<br>2121 Sharon Way<br>Modesto, CA 95350 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __181__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                Case No.  __14-41045-RLE__
                                                            ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Mejia Soto, Emmanuel 2451 Church Lane #118 San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Mejia, Eduardo 609 Maud Ave. San Leandro, CA 94577 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Mejia, Leonides 2921 88th Ave. Oakland, CA 94603 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Melgar, Jesus A. 3719 Penniman Ave. Oakland, CA 94619 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Melgar, Jorge A. 655 3rd St/ Richmond, CA 94801 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no.  __182__ of  __331__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                    Case No. __14-41045-RLE__
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Melgar, Jose M 2531 26th Ave. #C Oakland, CA 94601 | | | | | | | | | Unknown |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Melgar, Marvin O 800 Chesley Ave. Richmond, CA 94801 | | | | | | | | | Unknown |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Melgoza, Ana L 319 Gramercy Pl. Oakland, CA 94603 | | | | | | | | | Unknown |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Melgoza, Antonio E 328 Stoneford Avenue Oakland, CA 94603 | | | | | | | | | Unknown |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Melgoza, Esteban 2100 High St. Oakland, CA 94601 | | | | | | | | | Unknown |

Sheet no. __183__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,   Case No. __14-41045-RLE_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Melgoza, Joel<br>328 Stoneford Ave.<br>Oakland, CA 94603 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>**MELROSE METAL PRODUCTS INC.**<br>**44533 SOUTH GRIMMER BLVD.**<br>**FREMONT, CA 94538** | - | | Trade debt | | | | 5,589.66 |
| Account No.<br><br>Membreno, Nefer E.<br>325 Lexington Ave.<br>San Leandro, CA 94577 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Mendosa, Severo<br>7630 Lockwood St #8<br>Oakland, CA 94621 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Mendoza A, Marcelino<br>1940 21st St.<br>San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __184__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,589.66**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re __Pacific Steel Casting Company__ _____,  Case No. __14-41045-RLE__
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Mendoza Barrera, Miguel A.**<br>**1940 21st St.**<br>**San Pablo, CA 94806** | - | | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Mendoza Diaz, Raul**<br>**125 N. Claremont St**<br>**San Mateo, CA 94401** | - | | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Mendoza Moreno, Juan Carlos**<br>**1751 Diane Ct.**<br>**#6**<br>**Concord, CA 94520** | - | | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Mendoza Munoz, Daniel**<br>**1456 Cherry Street**<br>**Richmond, CA 94801** | - | | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Mendoza N, Francisco R**<br>**125 N. Claremont St**<br>**San Mateo, CA 94401** | - | | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |

Sheet no. __185__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,  Case No. ___14-41045-RLE_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Mendoza, Jose A. 2321 Clinton Ave. Richmond, CA 94801 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Mendoza, Jose Manuel 3820 Canterberry Place Pittsburg, CA 94565-5706 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Mendoza, Lorenzo 2566 Camara Cir. Apt. C Concord, CA 94520 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Mendoza-Garcia, Francisco 125 W. Claremont San Mateo, CA 94401 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Meza, Jimmy 21908 Victory Dr. Hayward, CA 94549 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __186_ of __331_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    Case No.   __14-41045-RLE__

                                                ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.                                              Michaelis, Jason Alexander 3025 Ferndown Lane Tracy, CA 95377 | - | | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No.                                              Michel-Rodriquez, Lev Y. 9903 Gibraltar Rd. Oakland, CA 94603 | - | | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No.                                              Miguel Flores c/o Law Offices of Edwing Bridges 2729 Mission Street San Francisco, CA 94110 | - | | | Workers' Compensation Claim | X | X | X | Unknown |
| Account No.                                              Miguel Loera c/o Kelly Burg, Esq. 999 W. Cutting Blvd. #16 Richmond, CA 94804 | - | | | Workers' Compensation Claim | X | X | X | Unknown |
| Account No.                                              MIGUEL N. JIMENEZ 699 LINDEN STREET APT. 2 DALY CITY, CA 94014 | - | | | Workers' Compensation Claim | X | X | X | Unknown |

Sheet no. __187__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                                    ,    Case No.    **14-41045-RLE**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Miguel, Randy C 178 Spikerush Circle American Canyon, CA 94503 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| MILLER & COMPANY 35239 EAGLE WAY CHICAGO, IL 60678-1352 | | - | | | | | | | |
| | | | | | | | | | 19,921.55 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Miller, Clifford 136 Frisbie St. Vallejo, CA 94590 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Miramontes-Guevara, Enrique 1347 Battery St. Richmond, CA 94801 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Miranda-Sanchez, Jose A 56 Santa Clara Ave. Oakland, CA 94610 | | - | | | | | X | | |
| | | | | | | | | | Unknown |

Sheet no. __188__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,921.55

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,  Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Mireles, Jose G<br>1936 21st St.<br>San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Mireles, Jose I<br>2508 Maine Ave.<br>Richmond, CA 94804 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Mitchell, Brittney<br>201 Maine St<br>Apt #g11<br>Vallejo, CA 94591 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Mitchell, Richard G.<br>4505 McGlothen Way<br>Richmond, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>MOBILE FLEETCARE<br>P. O. BOX 7354<br>BERKELEY, CA 94707-0354 | | - | | Trade debt | | | | 4,147.67 |

Sheet no. **189** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,147.67

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    **Pacific Steel Casting Company**           ,     Case No.    **14-41045-RLE**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MODERN INSTRUMENT CO (FORMERLY AMERICAN BURNERS) PO BOX 5133 PLEASANTON, CA 94566-0633** | - | | **Trade debt** | | | | **7,311.65** |
| Account No. <br><br> **Mohamed, Kamal 845 S 45th Street Richmond, CA 94804** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No. <br><br> **Moises Orellana c/o The Nielsen Firm** | - | | **Workers' Compensation Claim** | X | X | X | **Unknown** |
| Account No. <br><br> **Moleli, Moelala 1920 Ricky Ave. Modesto, CA 95350** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No. <br><br> **Molina Hernandez, Melvin 2645 Illinois St. East Palo Alto, CA 94303** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |

Sheet no. _**190**_ of _**331**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

               Subtotal       **7,311.65**
       (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    Case No. __14-41045-RLE__
                                                                        ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montano, Anthony 794 Button Ave. Apt. 26 Manteca, CA 95336 | - | | | X | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montazem, Mehrdod 5324 Ridgeview Circle Stockton, CA 95219 | - | | | X | | | Unknown |
| Account No. | | | Trade debt | | | | |
| MONTEREY MECHANICAL 8275 SAN LEANDRO STREET OAKLAND, CA 94621 | - | | | | | | 176,993.72 |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montero Salas, Salvador 877 Sybil Ave. San Leandro, CA 94577 | - | | | X | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montes De Oca Ruelas, Luis 600 Woodbury Place Oakley, CA 94561 | - | | | X | | | Unknown |

Sheet no. __191__ of __331__ sheets attached to Schedule of                                Subtotal
Creditors Holding Unsecured Nonpriority Claims                                     (Total of this page)          176,993.72

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re __Pacific Steel Casting Company__ ,   Case No. __14-41045-RLE__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Montes De Oca Ruelas, Luis**<br>**600 Woodbury Place**<br>**Oakley, CA 94561** | | - | **6/13/13**<br>**Uncashed payroll check** | | | | **136.95** |
| Account No.<br><br>**Montes De Oca, Antonio**<br>**1832 14 Street**<br>**San Pablo, CA 94806** | | - | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Montes, Luis**<br>**3400 Richmond Pkway**<br>**San Pablo, CA 94806** | | - | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Montgomery, Arlene M**<br>**385 Drouin Dr.**<br>**Rio Vista, CA 94571** | | - | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Montoy, Edgar Adrian**<br>**610 19th St. #B**<br>**Richmond, CA 94801** | | - | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |

Sheet no. __192__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **136.95**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    Case No.    **14-41045-RLE**
                                                              ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montoya Jr., Jaime 9302 Plymouth St. Oakland, CA 94603 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montoya Jr., Manuel 319 Gramercy Pl. Oakland, CA 94603 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montoya Vazquez, Francisco 1715 104 Ave. Oakland, CA 94603 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montoya, Abel V 47 Via Linares San Lorenzo, CA 94580 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montoya, Esequiel 9637 C St. Oakland, CA 94603 | - | | | | X | | |
| | | | | | | | Unknown |

Sheet no. __193__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Pacific Steel Casting Company__ _____,  Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montoya, Francisco M 1715 104th Ave. Oakland, CA 94603 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montoya, Jaime 9302 Plymouth St. Oakland, CA 94603 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montoya, Juan 27770 La Porte Ave. Hayward, CA 94545 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montoya, Juventino V 1723 88th Ave. Oakland, CA 94621 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montoya, Margarito 9272 D Street Oakland, CA 94603 | | - | | | | | X | | Unknown |

Sheet no. __194__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                                    Case No.    **14-41045-RLE**

                                              ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montoya, Mauricio 1725 96th Ave. Oakland, CA 94603 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Montoya-Cruz, Carlos 1842 Fruitvale Ave. Oakland, CA 94601 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Moore III, Jesse 7448 Lockwood St. #D Oakland, CA 94621 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Moore, Delano A. 6118 International Blvd. Oakland, CA 94621 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Mora P, Osvaldo 4329 Wall Ave. Richmond, CA 94804 | - | | | | | X | | |
| | | | | | | | | Unknown |

Sheet no.  **195**  of  **331**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Mora, Aaron 1643 88th Ave. Oakland, CA 94621 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Mora, Aldo 3112 Castilla Court Modesto, CA 95355 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Mora-Salazar, Cuauhtemoc  A. 1319 Sonoma Blvd. #6 Vallejo, CA 94590 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Morales Aguilar, Mirna 2026 96th Ave. Oakland, CA 94603 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Morales Cruz, Jorge A 3830 International Blvd. Oakland, CA 94601 | | - | | | | | X | | |
| | | | | | | | | | Unknown |

Sheet no. __196__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)

0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                   Case No. **14-41045-RLE**
                                                          ,
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Morales De Monico, Gloria L 2026 96th Ave. Oakland, CA 94603 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Morales G., Sergio 3478 Baumberg Ave. Hayward, CA 94545 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Morales Lopez, Saul E. 2129 Seminary Ave. Oakland, CA 94621 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Morales Maldonado, Alexis 1507 Folsom Ave. San Pablo, CA 94806 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Morales, Andres 2364 Downer Avenue Richmond, CA 94804 | - | | | | X | | Unknown |

Sheet no. **197** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                 Case No. **14-41045-RLE**
_____ ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Morales, Andres M 2373 Downer Ave. Richmond, CA 94804 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Morales, Christian 3478 Baumberg Ave. Hayward, CA 94545 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Morales, Richard 36 Grand Canyon Cir. Oakley, CA 94561 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Morales, Roman 36 Grand Canyon Circ Oakley, CA 94561 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Morales-Mejia, Hector 555 32nd St. Richmond, CA 94804 | | - | | | | | X | | |
| | | | | | | | | | Unknown |

Sheet no. **198** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                     Case No.   **14-41045-RLE**
                                                                  ,
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Moreno Pedroza, Ignacio**<br>**530 Porter St.**<br>**Vallejo, CA 94590** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | Unknown |
| Account No.<br><br>**Moreno, Armando**<br>**1005 Delaware St.**<br>**Berkeley, CA 94710** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | Unknown |
| Account No.<br><br>**Moreno, Guillermo**<br>**1035 Addison St.**<br>**Berkeley, CA 94710** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | Unknown |
| Account No.<br><br>**Moreno, Jose Antonio**<br>**15747 Via Lunado**<br>**San Lorenzo, CA 94580** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | Unknown |
| Account No.<br><br>**Moreno, Jose L**<br>**1941 Boca Raton St.**<br>**Hayward, CA 94545** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | Unknown |

Sheet no.  **199**  of  **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                    Case No.  **14-41045-RLE**
                                                    ,
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Moreno, Jose L. 1234 Yellowhammer Dr. Patterson, CA 95363 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Moreno, Salvador 27946 Pompano Ave. Hayward, CA 94544 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Moreno, Samuel A. 911a Virginia Street Berkeley, CA 94710 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Moss Jr., Cecil 23 Sheffield Ct. San Pablo, CA 94806 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Trade debt | | | | |
| MOTION INDUSTRIES INC FILE 57463 LOS ANGELES, CA 90074-7463 | - | | | | | | |
| | | | | | | | 5,768.87 |

Sheet no. **200** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **5,768.87**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Mottram, Michael W. 6377 Zulmida Ave. Newark, CA 94560 | | - | | | X | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| MSC INDUSTRIAL SUPPLY DEPT. CH 0075 PALANTINE, IL 60055-0075 | | - | | | | | | 212.90 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Mujica C, J Concepcion 2341 Valley St. #7 Oakland, CA 94612 | | - | | | X | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Munguia, Fernando 201 Grove Ave. #B Richmond, CA 94801 | | - | | | X | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Muniz Castellanos, Jose 4233 Center Ave. Richmond, CA 94804 | | - | | | X | | | Unknown |

Sheet no. **201** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 212.90

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                      Case No.  **14-41045-RLE**
                                                    ,
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Munoz Flores, Jesus<br>1970 21st St.<br>San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Munoz Garcia, Ariel<br>2919 Lowell Ave.<br>San Pablo, CA 94804 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Munoz Lopez, Ronnier<br>820 9th St.<br>Richmond, CA 94801 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Munoz, Efrain<br>1315 Filbert St.<br>Richmond, CA 94801 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Munoz, Henry<br>23695 Nevada Rd.<br>Hayward, CA 94541 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **202** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re **Pacific Steel Casting Company**                    Case No. **14-41045-RLE**
_____ ,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Munoz, Jaime**<br>**1643 81st Ave.**<br>**Oakland, CA 94621** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Munoz, Javier**<br>**23695 Nevada Rd.**<br>**Hayward, CA 94547** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Munoz, Juan Jose Perez**<br>**264 E 17th St.**<br>**Pittsburg, CA 94565** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Munoz, Juventino**<br>**5731 E. 15th St.**<br>**Oakland, CA 94621** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Munoz, Manuel**<br>**9814 Birch Street**<br>**Oakland, CA 94603** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |

Sheet no. **203** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                   Case No.   __14-41045-RLE__
                                                                    ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Munoz, Oscar 1911 15th St. San Pablo, CA 94806 | - | | | | X | | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Munoz, Rena M. 1746 Gaynor Ave. Richmond, CA 94801 | - | | | | X | | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Murillo Andrade, Edgar J. 5005 Wagon Wheel Way Antioch, CA 94531 | - | | | | X | | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Murphy Jr., Willie P. 2700 Best Avenue Oakland, CA 94610 | - | | | | X | | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| MX INDUSTRIAL DISTRIBUTORS 181 RAILROAD DRIVE IVYLAND, PA 18974 | - | | | | | | | |
| | | | | | | | | **3,224.24** |

Sheet no. __204__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    3,224.24

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                               Case No. __14-41045-RLE__
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.                                              Najarro Renderos, Felix 1331 Pine Ave. San Pablo, CA 94806 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.                                              Najera Rivas, Jesus J 1524 40 Th Ave. Oakland, CA 94601 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.                                              Najera, Juan 2605 26th Ave. #A Oakland, CA 94601 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.                                              NATIONAL GRAPHITE & SUPPLY LLC 15 OFFICE PARK SUITE 209A BIRMINGHAM, AL 35223 | | - | | | Trade debt | | | | 8,519.60 |
| Account No.                                              Navarro Arias, Juan Carlos 3800 Carrington St. Oakland, CA 94601 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __205__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       | 8,519.60 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,    Case No. ___14-41045-RLE_____

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Navarro M, Pedro 9332 E. St Oakland, CA 94605 | | - | | | | X | | |
| | | | | | | | | **Unknown** |
| **Account No.** | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Navarro Mendoza, Rafael 233 Willard Ave. Richmond, CA 94801 | | - | | | | X | | |
| | | | | | | | | **Unknown** |
| **Account No.** | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Navarro, Benito 3800 Carrington St. Oakland, CA 94601 | | - | | | | X | | |
| | | | | | | | | **Unknown** |
| **Account No.** | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Navarro, Cesar 3821 Clinton Ave. Richmond, CA 94805 | | - | | | | X | | |
| | | | | | | | | **Unknown** |
| **Account No.** | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Navarro, Jesus Gonzalez 2443 77th Ave. Oakland, CA 94605 | | - | | | | X | | |
| | | | | | | | | **Unknown** |

Sheet no. __206__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal      **0.00**
                        (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                          ,   Case No.   __14-41045-RLE__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Navarro, Jose<br>4534 Florida Ave. #1<br>Richmond, CA 94804 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Navarro, Ruben<br>490 Estudillo Ave.<br>Apt. 5<br>San Leandro, CA 94577 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Necker, Anthony<br>36627 Beutke Dr.<br>Newark, CA 94560 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Nelum, Jumaane<br>93 Arlington Dr.<br>Pittsburg, CA 94565 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Neri Jimenez, Miguel<br>699 Linden St.<br>Daly City, CA 94014 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __207__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,    Case No. ___14-41045-RLE_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Workers' Compensation Claim | | | | |
| NERI SANCHEZ 9934 D STREET OAKLAND, CA 94603 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| NEW PIG ONE PARK AVENUE TIPTON, PA 16684-0304 | | - | | | | | | |
| | | | | | | | | 464.06 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Newman, Dwayne Allen 762 Redhaven St. Brentwood, CA 94513 | | - | | | X | | | |
| | | | | | | | | Unknown |
| Account No. | | | | Workers' Compensation Claim | | | | |
| NGEUN SIVILAY 2607 OHIO AVENUE, APT #C RICHMOND, CA 94804 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| NH HICKS 2580 SIERRA SUNRISE TERRACE #230 CHICO, CA 95928 | | - | | | | | | |
| | | | | | | | | 640.00 |

Sheet no. __208__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,104.06

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    ,      Case No.   **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Nhingsavath, Phouthalong 319 Snipley Ave. Daly City, CA 94015 | | - | | | X | | | |
| | | | | | | | | Unknown |
| Account No. | | | | Workers' Compensation Claim | | | | |
| NICOLAS BACA 1515 53RD AVENUE OAKLAND, CA 94601 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| NINGBO DAMING PRECISION CASTING CO. HEHUA BRIDGE INDUSTRIAL DISTRICT YUNLONG TOWN YIN COUNTY NINGBO P.R., CHINA  00031-5135 | | - | | | | | | |
| | | | | | | | | 463,729.27 |
| Account No. | | | | Trade debt | | | | |
| NINGBO LIONWAY INTL TRADING CO.LTD 21F BLDG 3 SHANGDONG INTL CENTER NO 1926 CANGHAI ROAD NINGBO P.R., CHINA  00031-5000 | | - | | | | | | |
| | | | | | | | | 77,274.77 |
| Account No. | | | | Trade debt | | | | |
| NINGBO WORLD-LINK INTERNATIONAL CORPORATION LIMITED H.K. Room L-1 Building Floor A-8 Ningbo CHINA  31500 | | - | | | | | | |
| | | | | | | | | 300,633.88 |

Sheet no. __209__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      841,637.92

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Pacific Steel Casting Company**_____,      Case No. ___**14-41045-RLE**_____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NIST**<br>**P. O. BOX 301505**<br>**LOS ANGELES, CA 90030-1505** | | - | | Trade debt | | | | 1,280.00 |
| Account No.<br><br>**Nivins, Mark H**<br>**1924 Church Lane**<br>**Apt. 222**<br>**San Pablo, CA 94806** | | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | **Unknown** |
| Account No.<br><br>**NORTH BAY CONTAINER**<br>**NBC TRANSPORTATION &**<br>**WAREHOUSE**<br>**5901 SAN LEANDRO STREET**<br>**OAKLAND, CA 94621** | | - | | Trade debt | | | | 4,502.50 |
| Account No.<br><br>**NOVO SOLUTIONS**<br>**516 SOUTH INDEPENDENCE BLVD**<br>**#205**<br>**VIRGINIA BEACH, VA 23452** | | - | | Trade debt | | | | 1,620.00 |
| Account No.<br><br>**Novoa, Miguel**<br>**26825 Colette St. #7**<br>**Hayward, CA 94544** | | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | **Unknown** |

Sheet no. __**210**__ of __**331**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **7,402.50**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| **NRC ENVIRONMENTAL SERVICES INC** **P.O. BOX 749929** **LOS ANGELES, CA 90074-9929** | - | | | | | | | | 23,451.63 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Nunes, David Brazil** **2344 E. 15th St.** **Oakland, CA 94601** | - | | | | | X | | | Unknown |
| Account No. | | | | | Trade debt` | | | | |
| **NUTECH SYSTEMS** **2976 IVANREST #200** **GRANDVILLE, MI 49418** | - | | | | | | | | 1,168.67 |
| Account No. | | | | | Trade debt | | | | |
| **OAKLAND PALLET COMPANY INC** **2500 GRANT AVENUE** **SAN LORENZO, CA 94580** | - | | | | | | | | 18,717.55 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Obannon, Anthony B** **P.O. Box 939** **Suisun City, CA 94588** | - | | | | | X | | | Unknown |

Sheet no. **211** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,337.85

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ocampo Lopez, Martin 1629 Garvin Ave. Richmond, CA 94801 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ochoa P, Everardo 2690 Parker Ave. Oakland, CA 94605 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ochoa Rodriguez, Yesenia 21368 Oak Street #5 Castro Valley, CA 94546 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ochoa Rosas, Vicente 347 Stoneford Ave. Oakland, CA 94603 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ochoa, Antonio 1425 100th Ave. Oakland, CA 94603 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __212__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                                             Case No.    **14-41045-RLE**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ochoa, Salvador 812 E. 23rd Street Oakland, CA 94606 | - | | | | X | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| OFFICE EQUIPMENT FINANCE SERVICES P. O. BOX 790448 SAINT LOUIS, MO 63179-0448 | - | | | | | | | 3,143.83 |
| Account No. | | | | Trade debt | | | | |
| OHIO BELTING & TRANSMISSION COMPANY PO BOX 404 300 NORTH WESTWOOD AVENUE TOLEDO, OH 43697 | - | | | | | | | 1,665.96 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ohyoung, Wade c/o Timothy P. Rumberger, Esq. Law Offices of Timothy P. Rumberger 2161 Shattuck Avenue #200 Berkeley, CA 94704-1313 | - | | | | X | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| OLD DOMINION FREIGHT LINE INC. PO BOX 742296 LOS ANGELES, CA 90074-2296 | - | | | | | | | 13,794.83 |

Sheet no. __213__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,604.62

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                Case No.   __14-41045-RLE__
                                                    ,
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>Olmos Tarula, Guadalupe<br>1541 96th Ave.<br>Oakland, CA 94603 | | - | | | Class claims for alleged violations of California law regarding wages and hours | X | | | **Unknown** |
| Account No.<br><br>OMCO GROUP<br>445 MCKENZIE DRIVE<br>MUKWONAGO, WI 53149 | | - | | | Trade debt | | | | **4,945.13** |
| Account No.<br><br>OMNI LOGISTIC INC<br>15912 INTERNATIONAL PLAZA DRIVE<br>HOUSTON, TX 77032 | | - | | | Trade debt | | | | **3,320.00** |
| Account No.<br><br>ON-SITE HEALTH & SAFETY<br>520 6TH STREET<br>RODEO, CA 94572 | | - | | | Trade debt | | | | **228.00** |
| Account No.<br><br>OPTIMIZED PERFORMANCE TECHNOLOGY<br>7056 ARCHIBALD AVE<br>#102-455<br>CORONA, CA 92880 | | - | | | Trade debt | | | | **9,410.02** |

Sheet no. __214__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **17,903.15**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    ,  Case No.  __14-41045-RLE__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Orellana-Hernandez, Moises 2112 East St. Tracy, CA 95376 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Orozco, Michael 2421 Greenwood Dr. San Pablo, CA 94806 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Orozco, Tomas 697 Nevada Street Oakland, CA 94603 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ortega Aguilar, Marvin 3735 Waller Ave. Richmond, CA 94804 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ortega V., Martin Alberto c/o Timothy P. Rumberger, Esq. Law Offices of Timothy P. Rumberger 2161 Shattuck Avenue #200 Berkeley, CA 94704-1313 | | - | | | | X | | Unknown |

Sheet no. __215__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,   Case No. ___14-41045-RLE_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ortega, Francisco Ceja 1244 97th Ave. Oakland, CA 94603 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ortega, Luis 314 105th Ave. #D Oakland, CA 94603 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ortega, Phillip L 4254 Gibraltar Dr. Fremont, CA 94536 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ortega, Rafael 5027 Clinton Ave. Richmond, CA 94805 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ortiz  Jr, Jose 2508 Downer  Ave Richmond, CA 94804 | - | | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __216_ of __331_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,
Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Ortiz Gonzalez, Jose L<br>1825 Fruitvale Ave<br>Apt 7<br>Oakland, CA 94601 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br><br>Unknown |
| Account No.<br><br>Ortiz Munoz, Ramon<br>2645 Airport Way.<br>Manteca, CA 95337 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br><br>Unknown |
| Account No.<br><br>Ortiz Rojas, Cesar Mauricio<br>340 Industrial Pkwy #103C<br>Hayward, CA 94544 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br><br>Unknown |
| Account No.<br><br>Ortiz Torres, Renato<br>1136 Dwight Way<br>Berkeley, CA 94702 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br><br>Unknown |
| Account No.<br><br>Ortiz V, Maurilio<br>131 Robinson Ave.<br>Pittsburg, CA 94565 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br><br>Unknown |

Sheet no. **217** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company__ ,      Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Ortiz, Jaime L.<br>6187 Castillon Dr.<br>Newark, CA 94560 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Ortiz, Jeferson Andres<br>436 Ramos Ave.<br>Hayward, CA 94544 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Ortiz, John<br>842 Stonewood Dr.<br>Brentwood, CA 94513 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Ortiz, Jose<br>1610 Sanford Avenue<br>Apt. #2<br>San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Ortiz, Jose Luis<br>3802 Shasta Cir.<br>Pittsburg, CA 94565 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __218__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re **Pacific Steel Casting Company**                    Case No. **14-41045-RLE**
                    ,
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ortiz, Luis M.**<br>**29683 Dixon St. #4**<br>**Hayward, CA 94544** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Osborne, Jonathan A**<br>**732 First St.**<br>**Rodeo, CA 94572** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Osborne, Tyrone E.**<br>**501 Wellfleet Dr.**<br>**Vallejo, CA 94591** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Osejo, Orlando**<br>**2555 International B**<br>**Apt. 320**<br>**Oakland, CA 94601** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Osias, Rhay A.**<br>**29835 Clearbrook Cir**<br>**#26**<br>**Hayward, CA 94544** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |

Sheet no. **219** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Osuna Avila, Enrique 1231 Elgis St. San Leandro, CA 94578 | - | | | | X | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| OTTO H. ROSENTRETER CO. 13039 E. FLORENCE AVENUE SANTA FE SPRINGS, CA 90670 | - | | | | | | | 4,666.12 |
| Account No. | | | | Trade debt | | | | |
| OTTO SYSTEMS 12010 BLOOMFIELD AVENUE SANTA FE SPRINGS, CA 90670 | - | | | | | | | 2,581.80 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ouka, Brian J 716 Greystone Dr. Antioch, CA 94509 | - | | | | X | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| OXYLANCE INC. P.O. BOX 310280 BIRMINGHAM, AL 35231 | - | | | | | | | 5,702.88 |

Sheet no. **220** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | **12,950.80**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    Case No.   **14-41045-RLE**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**PACCAR INC.**<br>**P.O. BOX 95003**<br>**BELLEVUE, WA 98009** | | - | | Rebates subject to setoff for puprchases | | | | **840,688.00** |
| Account No.<br><br>**Pacheco Pardo, Adrian**<br>**24586 Sybil Ave. #2**<br>**Hayward, CA 94542** | | - | | **Class claims for alleged violations of California law regarding wages and hours** | | | X | **Unknown** |
| Account No.<br><br>**Pacheco Pardo, Samuel N.**<br>**3030 35th Ave. #11**<br>**Oakland, CA 94619** | | - | | **Class claims for alleged violations of California law regarding wages and hours** | | | X | **Unknown** |
| Account No.<br><br>**Pacheco, Nelson S.**<br>**2200 Standiford Ave. #135**<br>**Modesto, CA 95350** | | - | | **Class claims for alleged violations of California law regarding wages and hours** | | | X | **Unknown** |
| Account No.<br><br>**Pacheco, Ramon**<br>**9526 Sunnyside St.**<br>**Oakland, CA 94603** | | - | | **Class claims for alleged violations of California law regarding wages and hours** | | | X | **Unknown** |

Sheet no.  **221**  of  **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **840,688.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    ,        Case No.   __14-41045-RLE__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Pacheco, Raymond R** 5519 Bordeaux Ct. Vallejo, CA 94591 | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No. **PACIFIC COAST CHEMICALS COMPANY** DEPT 34748 P.O. BOX 39000 SAN FRANCISCO, CA 94139 | - | | Trade debt | | | | **2,150.60** |
| Account No. **PACIFIC GAS AND ELECTRIC CO.** P. O. BOX 997300 SACRAMENTO, CA 95899-7300 | - | | Trade debt | | | | **369,413.42** |
| Account No. **PACIFIC MATERIAL HANDLING SOLUTIONS** 3428 ARDEN ROAD HAYWARD, CA 94545-3906 | - | | Trade debt | | | | **12,695.77** |
| Account No. **PACIFIC RIM SECURITY** 3414 MORAGA BLVD. LAFAYETTE, CA 94549 | - | | Trade debt | | | | **2,680.00** |

Sheet no. __222__ of __331__ sheets attached to Schedule of                                   Subtotal
Creditors Holding Unsecured Nonpriority Claims                                     (Total of this page)      **386,939.79**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                           Case No. __14-41045-RLE__
                                                      ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade debt | | | | |
| **PACIFIC STATES PETROLEUM** **P.O. BOX 2389** **PLEASANT HILL, CA 94523** | | - | | | | | | |
| | | | | | | | | **1,395.32** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Padilla Maciel, Alfonso** **1617 Pine Avenue** **San Pablo, CA 94806** | | - | | | | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Padilla Saldana, Ernesto** **1417 Pacific Ave. #25** **San Leandro, CA 94577** | | - | | | | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Padilla, Jose M** **121 Preda St. #1** **San Leandro, CA 94577** | | - | | | | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Padilla, Juan D** **1417 Pacific Ave. #25** **San Leandro, CA 94577** | | - | | | | X | | |
| | | | | | | | | **Unknown** |

Sheet no. __223__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,395.32**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                     Case No.   **14-41045-RLE**
                                                                ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                                 Painter, Warren 1905 Blossom Dr. Antioch, CA 94509 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.                                 Pajarito, Cruz 1233 Plaza Ct. Tracy, CA 95377 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.                                 Pak, Henryk 274 Euclid Ave. # 12 Oakland, CA 94610 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.                                 Palos Lopez, Pedro Gerardo 2005 Burbeck Ave. Richmond, CA 94801 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.                                 PANGBORN CORPORATION PO BOX 936006 ATLANTA, GA 31193-6006 | - | | | Trade debt | | | | 31,695.70 |

Sheet no. __224__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          31,695.70

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                          ,     Case No.   __14-41045-RLE__

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Paniagua, Cayetano A. 13613 San Pablo Ave. Trailer #38 San Pablo, CA 94806 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Panichelli, Mario 4541 Roebuck Way Antioch, CA 94531 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Pantoja Cruz, Jose 816 A Street Hayward, CA 94541 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Pantoja, Gerardo 1516 California Ave. San Pablo, CA 94806 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Paredes P, Ogilver 2364 21st St. #3 San Pablo, CA 94806 | - | | | | X | | Unknown |

Sheet no. __225__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Paredes, Francisco 1641 Auseon Ave. Oakland, CA 94621 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Paredes-Rivera, Raul 1009 Bay View Farm R # 115 Pinole, CA 94564 | | - | | | | X | | Unknown |
| Account No. | | | | Trade debt | | | | |
| PARKER SERVICES, LLC REMITTANCE PROCESSING 3X-3143 1800 NORTH POINT DRIVE STEVENS POINT, WI 54481 | | - | | | | | | 1,288.00 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Parks, Mathew 6950 Lancaster Rd. Dublin, CA 94568 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Parra, Eliseo 4080 Santa Rita St. Oakland, CA 94601 | | - | | | | X | | Unknown |

Sheet no. __226__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,288.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Party Warehouse** <br> **1125 Park Street** <br> **Alameda, CA 94501** | | - | | **7/24/12** <br> **Uncashed check** | | | | **480.63** |
| Account No. <br><br> **Patino, Jacob R** <br> **1514 Emerick Ave.** <br> **San Pablo, CA 94806** | | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No. <br><br> **Patterson, Daniel John** <br> **2649 Alhambra Way** <br> **Pinole, CA 94564** | | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No. <br><br> **Paz M, Jose** <br> **818 Bancroft Way #4** <br> **Berkeley, CA 94710** | | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No. <br><br> **PEDRO G. VELAZQUEZ** <br> **2005 LINCOLN AVENUE** <br> **RICHMOND, CA 94801** | | - | | **Workers' Compensation Claim** | X | X | X | **Unknown** |

Sheet no. __227__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)

**480.63**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __**Pacific Steel Casting Company**_____,   Case No. __**14-41045-RLE**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Pedroza Vazquez, Carlos E<br>238 Beechnut Dr.<br>Hercules, CA 94547 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Pedroza, Ignacio<br>19465 W. Grant Line<br>Tracy, CA 95391 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Pedroza, Ricardo<br>1208 78th Ave.<br>Oakland, CA 94621 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Pedroza, Sergio<br>1005 Delaware St.<br>Berkeley, CA 94710 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Pena Jr., Jose<br>2828 11th Street<br>San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __**228**__ of __**331**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                              ,   Case No.   __14-41045-RLE__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Pena Ramirez, Martha P.O. Box 7614 Oakland, CA 94601 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Pena, Edgar 1448 82nd Ave. Oakland, CA 94621 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Pena, Jorge H. 2101 Road 20th #b San Pablo, CA 94806 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Peno, Ciro E 1962 83rd St. Oakland, CA 94604 | | - | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Noticing purposes only - potential pension withdrawal liability | | | | |
| Pension Benefit Guaranty Corp. c/o Israel Goldowitz, Esq. Chief Counsel 1200 K Street, NW, Suite 340 Washington, DC 20005-4026 | | - | | | | | |
| | | | | | | | 0.00 |

Sheet no.  __229__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  0.00
(Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Pacific Steel Casting Company**                                    Case No. **14-41045-RLE**
                                                                                   ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Representing: Pension Benefit Guaranty Corp. | | | | Notice Only |
| **Attorney General's Office U.S. Department of Justice Dept of Ins. Supervision & Compliance 950 Pennsylvania Avenue, NW #270 Washington, DC 20530-0001** | | | | | | | | |
| Account No. | | | | Representing: Pension Benefit Guaranty Corp. | | | | Notice Only |
| **Pension Benefit Guaranty Corporation Corporate Finance & Restructuring Dept. 1200 K Street, NW Washington, DC 20005-4026** | | | | | | | | |
| Account No. | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| **Peon De Valle, Janice 608 20th Street Richmond, CA 94801** | | | | | | | | Unknown |
| Account No. | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| **Peon Del Valle, John M 608 20th St. Richmond, CA 94801** | | | | | | | | Unknown |
| Account No. | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| **Peondelvalle, Patrick J 730 Sandy Brook Rodeo, CA 94752** | | | | | | | | Unknown |

Sheet no. **230** of **331** sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)                 **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Pacific Steel Casting Company_____ ,   Case No. ___14-41045-RLE_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Pepe, Emanuel F<br>2632 Dorset Lane<br>Tracy, CA 95377 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Pepe, Frank<br>519 Chesterfield Dr.<br>Patterson, CA 95363 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Perez G., Jorge<br>5100 Kirk Ln #10<br>San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Perez Ramirez, Esteban<br>424 S. 38th St.<br>Richmond, CA 94804 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Perez, Aurelio<br>8138 Dowling St.<br>Oakland, CA 94605 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __231_ of __331_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __**Pacific Steel Casting Company**_____,  Case No. __**14-41045-RLE**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Perez, Carlos 1153 Rumrill Blvd. San Pablo, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Perez, Enrique 334 Caswell Ave Oakland, CA 94603 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Perez, Gerardo M. 500 E 12th St. Pittsburg, CA 94565 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Perez, Jose 1016 87th Ave. Oakland, CA 94621 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Perez, Jose Alberto 1780 A Street Castro Valley, CA 94546 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __**232**__ of __**331**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Perez, Juan Piceno 447 Sycamore Ave. Manteca, CA 95336 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Perez-Diaz, Faustino 2810 Garden St. Apt. C Oakland, CA 94601 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Perez-Lozano, Omar 34 Surfview Dr. Baypoint, CA 94565 | - | | | | | X | | Unknown |
| Account No. | | | | Trade debt | | | | |
| PETERSON P.O. BOX 2218 SAN LEANDRO, CA 94577-0610 | - | | | | | | | 40,699.97 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Phanissay, Jason 822 Chester St. #c Oakland, CA 94607 | - | | | | | X | | Unknown |

Sheet no. **233** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **40,699.97**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company**                          Case No. **14-41045-RLE**
                                                    ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Pheng, Thong 115 Secret Cove Hercules, CA 94547 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Philips, David 2463 Almaden Blvd. Union City, CA 94587 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Phy, Kolepa S 2839 Taraval San Francisco, CA 94116 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Piedra, Rodolfo 2030 22nd St. #4 San Pablo, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Pimentel, Gustavo 1468 Grand Ave. #14 San Leandro, CA 94577 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **234** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re     **Pacific Steel Casting Company**                                    ,          Case No.   __14-41045-RLE__
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.  Pineda Landaverde, Jose 2649 Bartlett St. Oakland, CA 94602 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Pineda, Manuel B. 1648 15th Street San Pablo, CA 94806 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Pires, Delio F. 1175 D Street Hayward, CA 94541 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Pires, Jose F. 1175 D St. Hayward, CA 94541 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Pires, Michael C. 2146 Kelly St. Hayward, CA 94541 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __235__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Pacific Steel Casting Company**                              Case No. __14-41045-RLE__
                                                          ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Piza, Marvin**<br>**1534 4th Ave.**<br>**Apt. 1**<br>**Oakland, CA 94606** | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>**Pizano, Raul**<br>**21 16th St. #D**<br>**Richmond, CA 94801** | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>**PLASTIC FILM ENTERPRISE**<br>**1921 BELLAIRE AVENUE**<br>**ROYAL OAK, MI 48067** | | - | | Trade debt | | | | 190.00 |
| Account No.<br><br>**POLY-TEK**<br>**POLYMETRIC TECHNOLOGY**<br>**1900 MARINA BLVD.**<br>**SAN LEANDRO, CA 94577** | | - | | Trade debt | | | | 4,844.14 |
| Account No.<br><br>**Ponce, Enrique**<br>**316 S. 9th St.**<br>**Richmond, CA 94804** | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __236__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,034.14

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                            Best Case Bankruptcy

In re **Pacific Steel Casting Company**
 Debtor

Case No. **14-41045-RLE**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Ponce, Jesus 1409 Dunn Ave. Richmond, CA 94801 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Ponce, Monica P. O. Box 7614 Oakland, CA 94601 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Pool, Ruben D. 557 20th St. #4 Richmond, CA 94801 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Porrata, Jose R. 565 Rutgers Street San Lorenzo, CA 94580 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  PORTER WARNER INDUSTRIES PO BOX 2159 CHATTANOOGA, TN 37409 | - | | | Trade debt | | | | 433,322.93 |

Sheet no. __237__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

433,322.93

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Pacific Steel Casting Company**                                    Case No.   **14-41045-RLE**
                                                            ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Prado, Francisco<br>248 E Third St.<br>Pittsburg, CA 94565 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | **Unknown** |
| Account No.<br><br>Prado, Jesus I<br>420 Phelan Ave.<br>Vallejo, CA 94590 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | **Unknown** |
| Account No.<br><br>Prado-Guerrero, Jaime<br>633 16th St.<br>Richmond, CA 94801 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | **Unknown** |
| Account No.<br><br>Prasad, Rawal J.<br>4351 Mowry Ave.<br>Fremont, CA 94538 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | **Unknown** |
| Account No.<br><br>PRAXAIR DISTRIBUTION INC<br>ATTENTION: RODRIGO ROSA<br>1950 LOVERIDGED ROAD<br>PITTSBURG, CA 94565 | | - | | Trade debt | | | | **149,671.76** |

Sheet no.   **238**  of   **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**149,671.76**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **PRINCIPAL LIFE INSURANCE CO. c/o HARVEST PROPERTIES, INC. 6475 CHRISTIE AVENUE, SUITE 550 Emeryville, CA 94608** | | - | | Contingent lease damages under real property lease. | | X | | Unknown |
| Account No. **PRODUCTION PATTERN SHOP 4244 E. 12TH STREET OAKLAND, CA 94601** | | - | | Trade debt | | | | 1,062.75 |
| Account No. **PROFESSIONAL FINISHING PO BOX 742038 LOS ANGELES, CA 90074-2038** | | - | | Trade debt | | | | 126,077.81 |
| Account No. **PROMINENT SYSTEMS INC 13091 E. TEMPLE AVENUE CITY OF INDUSTRY, CA 91741** | | - | | Trade debt | | | | 100,082.40 |
| Account No. **Puertas, Rolando 14329 Elm Street San Leandro, CA 94579** | | - | | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |

Sheet no. **239** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **227,222.96**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company__ ,     Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Pulido, Javier 28800 Venus St. Hayward, CA 94544 | | - | | | | X | | Unknown |
| Account No. | | | | Trade debt | | | | |
| PURCHASE POWER P. O. BOX 371874 PITTSBURGH, PA 15250-7878 | | - | | | | | | 34.35 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Pusi, Telley 1520 Harmon St. Berkeley, CA 94703 | | - | | | | X | | Unknown |
| Account No. | | | | Trade debt | | | | |
| PVT TRANSPORTATION INC PO BOX 3010 ONTARIO, CA 91761 | | - | | | | | | 5,264.84 |
| Account No. | | | | Trade debt | | | | |
| PYRO (FREIGHT) 2510 WOOD STREET OAKLAND, CA 94607-1781 | | - | | | | | | 1,500.00 |

Sheet no. __240__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     6,799.19

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                              ,     Case No.  __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **PYRO MINERALS** **2510 WOOD STREET** **OAKLAND, CA 94607** | | - | | | | | 539,167.73 |
| Account No. | | | Trade debt | | | | |
| **Q C SERVICES** **23101 FOLEY STREET** **HAYWARD, CA 94545** | | - | | | | | 22,954.50 |
| Account No. | | | Trade debt | | | | |
| **QC-NDT** **1933 DAVIS STREET #206** **SAN LEANDRO, CA 94577** | | - | | | | | 13,465.78 |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Quach, Stanley** **357 Somerset Rd.** **Piedmont, CA 94611** | | - | | | | X | Unknown |
| Account No. | | | Trade debt | | | | |
| **QUALITY LIAISON SERVICES OF NO AMER** **131 MAPLE ROW BLVD., # E-500** **HENDERSONVILLE, TN 37075** | | - | | | | | 172.50 |

Sheet no. __241__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

575,760.51

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| QUALITY SCALES UNLIMITED 5401 BYRON HOT SPRINGS ROAD BYRON, CA 94514 | - | | | | | | | 7,802.49 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Quevedo, Noe 1709 89th Ave. Oakland, CA 94621 | - | | | | X | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Quijada, Jose E. 4311 Florida Ave. Richmond, CA 94804 | - | | | | X | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| QUINCY COMPRESSOR LLC DEPARTMENT LA 24110 PASADENA, CA 91185-4110 | - | | | | | | | 12,678.37 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Quinn, Everett Lee 1591 Annie Way Tracy, CA 95377 | - | | | | X | | | Unknown |

Sheet no. __242__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 20,480.86

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**R&S ERECTION OF RICHMOND**<br>**P.O. BOX 6170**<br>**SAN PABLO, CA 94806** | - | | Trade debt | | | | 34.20 |
| Account No.<br><br>**R+L CARRIERS INC**<br>**P.O. BOX 10020**<br>**PORT WILLIAM, OH 45164-2000** | - | | Trade debt | | | | 127.43 |
| Account No.<br><br>**R.F. MACDONALD CO.**<br>**25920 EDEN LANDING ROAD**<br>**HAYWARD, CA 94545-3816** | - | | Trade debt | | | | 8,133.90 |
| Account No.<br><br>**R.T. VANDERBILT**<br>**PO BOX 79399**<br>**CITY OF INDUSTRY, CA 91716-9399** | - | | Trade debt | | | | 2,946.61 |
| Account No.<br><br>**RADLEY CORPORATION**<br>**23077 GREENFIELD ROAD**<br>**SOUTHFIELD, MI 48075** | - | | Trade debt | | | | 903.35 |

Sheet no. __243__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,145.49**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,   Case No. ___14-41045-RLE_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Ramirez Gonzalez, Juan J. 1935 18th Street San Pablo, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Ramirez Hernandez, Daniel 1452 65th Ave. Oakland, CA 94608 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Ramirez Montes, Alejandro 2364 21st St. #3 San Pablo, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Ramirez Moreno, Hugo 353 40th St. Richmond, CA 94805 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Ramirez Obledo, Jose 8847 N. 37th Ave. Phoenix, AZ 85051 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __244_ of __331_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                    Case No.  **14-41045-RLE**
                                        ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Ramirez Robles, Raul 827 34th Ave. #C Oakland, CA 94601 | | | | | | | | | Unknown |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Ramirez Santiago, Ruben 2129 California Ave. San Pablo, CA 94806 | | | | | | | | | Unknown |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Ramirez Victorino, Jose Antonio 2220 89th Ave. Oakland, CA 94605 | | | | | | | | | Unknown |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Ramirez, Adrian 185 25th St. Richmond, CA 94804 | | | | | | | | | Unknown |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Ramirez, Adriana 1136 Alberdan Cir. Pinole, CA 94564 | | | | | | | | | Unknown |

Sheet no. __245__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    ,          Case No.   __14-41045-RLE__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ramirez, Christian G 1566 33rd Ave. Oakland, CA 94601 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ramirez, Douglas A 445 2nd St. #2 Richmond, CA 94801 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ramirez, Luis 338 S. 15th St. Richmond, CA 94804 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ramirez, Manuel 270 Loveridge Cir. Pittsburg, CA 94565 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ramirez, Ruben P.O. Box 2381 Martinez, CA 94553 | - | | | | X | | Unknown |

Sheet no. __246__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                     Case No.   **14-41045-RLE**
                                                              ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ramirez-Gonzalez, Jose L. 1416 Oakmont Pl. Pittsburg, CA 94565 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ramos Jr., Antonio G 15181 Orion Rd. San Leandro, CA 94579 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ramos, Antonio G. 15181 Orion Rd. San Leandro, CA 94579 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ramos, Grace A 15776 Via Sonata San Lorenzo, CA 94580 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ramos, Jorge 26030 Gading Rd. Apt. 36 Hayward, CA 94544 | - | | | | X | | Unknown |

Sheet no.  **247**  of  **331**  sheets attached to Schedule of                              Subtotal                        0.00
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                                    Case No.    **14-41045-RLE**
                                                     ,
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ramos, Michael**<br>**16166 Via Harriet**<br>**San Lorenzo, CA 94580** | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>**Ramos, Ramon**<br>**1419 Visalia Ave.**<br>**Richmond, CA 94801** | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>**Range, Jerone J.**<br>**3712 Redding St. #c**<br>**Oakland, CA 94619** | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>**RANSOME COMPANY**<br>**PO BOX 2177**<br>**SAN LEANDRO, CA 94577** | | - | | | Trade debt | | | | 405.00 |
| Account No.<br><br>**Raygoza, Jorge M**<br>**2311 Cypress Ave.**<br>**San Pablo, CA 94806** | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no.  **248** of  **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         **405.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                                    ,       Case No.    **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>Razo-Gomez, Maximiliano<br>243 Sherly Dr.<br>San Pablo, CA 94806 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Real, Ricardo<br>4555 Thornton Ave.<br>Apt. 59<br>Fremont, CA 94536 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>RED WING SHOE STORE<br>12557 SAN PABLO AVENUE<br>RICHMOND, CA 94805-1405 | - | | | | Trade debt | | | | 2,391.35 |
| Account No.<br><br>RED-D-ARC INC/NESCO<br>635 GILMAN STREET<br>BERKELEY, CA 94710 | - | | | | Trade debt | | | | 3,399.55 |
| Account No.<br><br>REHAB WEST INC<br>277 RANCHEROS DRIVE<br>SUITE #190<br>SAN MARCOS, CA 92069-2976 | - | | | | Trade debt | | | | 2,191.90 |

Sheet no. __249__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **7,982.80**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    Case No.   **14-41045-RLE**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Reliance Standard Life Ins. Co. P. O. Box 82510 Lincoln, NE 68501-2510 | | - | | | | | | 6,051.22 |
| Account No. | | | | Trade debt | | | | |
| Reliance Standard Life Ins. Co. P. O. Box 82510 Lincoln, NE 68501-2510 | | - | | | | | | 2,944.87 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Renteria Martinez, Rigoberto 1501 Purdue Ct. Union City, CA 94587 | | - | | | X | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Reta, David Salas 2648 Great Arbor Way Union City, CA 94598 | | - | | | X | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Reveles, Jose 531 El Paseo Drive Oakland, CA 94603 | | - | | | X | | | Unknown |

Sheet no. __250__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                8,996.09

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re   **Pacific Steel Casting Company**          Case No.   __14-41045-RLE__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Reyes Diaz, Pedro 1454 36th Ave. #205 Oakland, CA 94601 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Reyes Murillo, Marcos 2375 Wendell Ave. Richmond, CA 94804 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Reyes Perez, Roxana A 2026 96th Ave. Oakland, CA 94603 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Reyes, Alberto 1232 E.12th St. Oakland, CA 94606 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Reyes, Angel 353 40th Street Richmond, CA 94805 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __251__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          **0.00**
(Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Reyes, Efren <br> 1524 Yuba Ave. <br> San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br> Unknown |
| Account No. <br><br> Reyes, Fidencio S <br> 1394 Gilmore Dr. <br> San Leandro, CA 94577 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br> Unknown |
| Account No. <br><br> Reyes, Juan N. <br> 3246 Jeanette Cir. <br> Tracy, CA 95376 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br> Unknown |
| Account No. <br><br> Reyes, Marcos <br> 1016 Sheridan Street <br> Vallejo, CA 94590 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br> Unknown |
| Account No. <br><br> Reyes, Victor <br> 1825 Fruitvale Ave. #1 <br> Oakland, CA 94601 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br> Unknown |

Sheet no. **252** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Reyna Cruz, Jose L 5938 Bromley Ave. Oakland, CA 94621 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Reyna V., Roberto 550 20th St. Richmond, CA 94801 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Reynoso Marquez, Francisco 27702 Pompano Ave. Hayward, CA 94544 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Reynoso, Luis 2223 9th Street Berkeley, CA 94710 | | - | | | | X | | Unknown |
| Account No. | | | | Trade debt | | | | |
| RFC WIRELESS, INC. 2678 BISHOP DRIVE #110 SAN RAMON, CA 94583 | | - | | | | | | 216.00 |

Sheet no. __253__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  216.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | July 1, 2012 **Contingent claim re Coating Agreement entered into between the Debtor and Richard E. Gomez, Inc.** | | | | |
| **Ricardo E. Gomez, Inc. dba Professional Finishing 770 Market Avenue Richmond, CA 94801** | - | | | | | X | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | **Workers' Compensation Claim** | | | | |
| **Ricardo Giftgi c/o Briles & Associates 505 N. Tustin Avenue #158 Santa Ana, CA 92705** | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **Workers' Compensation Claim** | | | | |
| **Rich Lowe c/o Levits Group 97 Plata Court Novato, CA 94945** | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **Workers' Compensation Claim** | | | | |
| **Richard Mitchell c/o Boxer & Gerson, LLP 300 Frank H Ogawa Plaza #500 Oakland, CA 94612** | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | **Class claims for alleged violations of California law regarding wages and hours** | | | | |
| **Rico, German 661 Nevada St. Oakland, CA 94603** | - | | | | | X | | | |
| | | | | | | | | | Unknown |

Sheet no. **254** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company__                    Case No. __14-41045-RLE__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| RIDGE CAST METALS CORP 1554 DOOLITTLE DRIVE SAN LEANDRO, CA 94577 | - | | | | | | 491.63 |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Riley, Keith Taylor 1971 Bridle Creek Circle Tracy, CA 95377 | - | | | X | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Rios Cruz, Hulber 1836 23rd Ave. San Pablo, CA 94806 | - | | | X | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Rios, Eduardo 5233 Columbia Ave. #3 Richmond, CA 94804 | - | | | X | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Rivas-Gomez, Hugo 1106 86th Ave. Oakland, CA 94621 | - | | | X | | | Unknown |

Sheet no. __255__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               491.63

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                  Case No.   **14-41045-RLE**
                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Rivera, Andres<br>1251 Ashby Ave.<br>Berkeley, CA 94702 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rivera, Arnulfo<br>1521 15th St.<br>San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rivera, Jose B<br>2208 Emeric Ave.<br>San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rivera, Juan A.<br>199 Lynn Dr.<br>Brentwood, CA 94513 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rivera, Martin<br>335 Duboce Ave.<br>Richmond, CA 94801 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no.   **256**  of   **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                     ,     Case No.   __14-41045-RLE__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Roa, Eddy 4541 Roebuck Way Antioch, CA 94531 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Robertson, Michael J. 7515 International Blvd. Oakland, CA 94621 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Robinson, Philipdaniel 39486 Sutter Dr. Fremont, CA 94538 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Rodiles, Jose Orlando 1024 Road 20 San Pablo, CA 94806 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Rodrigues, Marco P 1739 Maubert Ct. Apt. #b San Leandro, CA 94578 | | - | | | | | X | | Unknown |

Sheet no. __257__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                     0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Pacific Steel Casting Company**                                    Case No.  **14-41045-RLE**
                                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Rodriguez Camacho, Armando<br>2451 Church Ln.<br>Sp. 96<br>San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rodriguez Mena, Roberto<br>536 19th Street<br>Richmond, CA 94801 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rodriguez Morales, Marlon H.<br>2129 California Ave.<br>San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rodriguez Moreno, Ignacio<br>1418 Alcatraz Ave.<br>Berkeley, CA 94702 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rodriguez Yanez, Cristobal<br>128 Carolyn Drive<br>Pittsburg, CA 94565 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __258__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re **Pacific Steel Casting Company**                    Case No. __14-41045-RLE__
_____,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Rodriguez Zamora, Julio 1001 73rd Ave. Oakland, CA 94621 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Rodriguez, Abel 2855 E. 10th Street Oakland, CA 94601 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Rodriguez, Alejandro 210 Barrett Ave. #1 Richmond, CA 94801 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Rodriguez, Gabriel 2367 Dover Ave. San Pablo, CA 94806 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Rodriguez, Hernan 618 Elmhurst Ave. Oakland, CA 94603 | | - | | | | | X | | |
| | | | | | | | | | Unknown |

Sheet no. __259__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,     Case No. ___14-41045-RLE_____
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Rodriguez, Israel<br>2765 Pleasant Street<br>Apt. 2<br>Oakland, CA 94602 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rodriguez, Jesus<br>2127 California Ave.<br>San Pablo, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rodriguez, Jose L.<br>1737 Via Lacqua<br>San Lorenzo, CA 94580 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rodriguez, Jose R<br>472 Michel Dr.<br>San Pablo, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rodriguez, Luis  A.<br>24930 Thomas Ave.<br>Hayward, CA 94544 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __260_ of __331_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                        Case No. **14-41045-RLE**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Rodriguez, Miguel A.<br>1331 Cherry St.<br>Richmond, CA 94801 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rodriguez, Nicolas<br>618 S. Elmhurst Ave.<br>Oakland, CA 94603 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rodriguez, Roberto A<br>945 Allston Way<br>Berkeley, CA 94710 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rodriguez, Santiago<br>1309 52nd Ave.<br>Oakland, CA 94601 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rodriguez, Thomas S.<br>5318 Market St.<br>Emeryville, CA 94608 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **261** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re __Pacific Steel Casting Company__ ,     Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Rodriguez-Berrios, Mario 3400 Richmond Pkway San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Rodriquez, Roberto 2127 California Ave. San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Rojas Marroquin, Otman 4013 Loch Ln. San Leandro, CA 94578 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Rojas, Ernesto 1262 Ocen Ave. Emeryville, CA 94608 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Rojas, Jose 1621 Espanillo Ct. San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __262__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re **Pacific Steel Casting Company**                           Case No. **14-41045-RLE**
                                                                    
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Rojo Cortez, Jose Luis** <br> **109 William Way** <br> **Pittsburg, CA 94565** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No. <br><br> **Rojo Peredo, Juan** <br> **109 William Way** <br> **Pittsburg, CA 94565** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No. <br><br> **Rojo, Jose G** <br> **16 Willian Way** <br> **Pittsburg, CA 94565** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No. <br><br> **Roman, Jeronimo** <br> **1826 39th Ave.** <br> **Oakland, CA 94601** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No. <br><br> **Romero Vargas, Hector** <br> **P.O.Box 43661** <br> **Oakland, CA 94624** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |

Sheet no. **263** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                           Best Case Bankruptcy

In re **Pacific Steel Casting Company**                    Case No. **14-41045-RLE**
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Romero Zurita, Juan C**<br>**1606 Sanford Ave.**<br>**San Pablo, CA 94806** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Romero, David**<br>**20 Bonnie Dr.**<br>**San Pablo, CA 94806** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Romero, Jimmy Ray**<br>**4920 Hilltop Dr.**<br>**El Sobrante, CA 94803** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Romero, Jose Luis**<br>**2035 22nd Street**<br>**#4**<br>**San Pablo, CA 94806** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Romo Diaz, Salvador**<br>**12137 Hare Lock St.**<br>**Culver City, CA 90230** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |

Sheet no. **264** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Pacific Steel Casting Company__        Case No. __14-41045-RLE__
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Romo Martin, Araceli<br>228 South 8 St.<br>Richmond, CA 94804 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Romo Penaloza, Jose<br>2166 48th Ave<br>Oakland, CA 94601 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Romo, Alberto<br>10 Adobe Dr.<br>Concord, CA 94520 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Romo, Hector<br>339 Lester Ave. #6<br>Oakland, CA 94606 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Rosas, Omar D.<br>401 Evelyn Ave. #22<br>Albany, CA 94706 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __265__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                            Subtotal          **0.00**
                     (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,    Case No. __14-41045-RLE_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Rosen, John David P.O. Box 1445 Alameda, CA 94501 | | - | | | | X | | Unknown |
| Account No. | | | | Trade debt | | | | |
| ROTO MANUFACTURING 326 N STREET P.O. BOX 1109 FRESNO, CA 93714-1109 | | - | | | | | | 392.36 |
| Account No. | | | | Trade debt | | | | |
| ROYAL WHOLESALE ELECTRIC P.O.BOX 14004 ORANGE, CA 92863 | | - | | | | | | 2,581.90 |
| Account No. | | | | Trade debt | | | | |
| ROYCE DIGITAL SYSTEMS, INC. 2552 WHITE ROAD IRVINE, CA 92614 | | - | | | | | | 2,091.93 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Rubalcava, Frank 10374 Mills Tower Dr Rancho Cordova, CA 95670 | | - | | | | X | | Unknown |

Sheet no. __266__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,066.19

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Rubio N, Martin**<br>**508 Mayfair Ave.**<br>**Apt. #3**<br>**S. San Francisco, CA 94080** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Rubio, Mario**<br>**25 Kingswood Pl.**<br>**Pittsburg, CA 94565** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Rubio, Norberto**<br>**1615 Oriole Ave. #b**<br>**San Leandro, CA 94578** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Ruelas, Miguel Angel**<br>**453 19th St. #8**<br>**Richmond, CA 94801** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Ruiz A., Pedro**<br>**9115 Empire Rd.**<br>**Oakland, CA 94603** | - | | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |

Sheet no. **267** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)
**0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Pacific Steel Casting Company** _____,    Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ruiz Munoz, Salvador Jair 1976 Powell St. #4 `San Pablo, CA 94806 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ruiz, Juan 1518 Sanfor Ave. San Pablo, CA 94806 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ruiz, Sergio 369 Garcia Ave. San Leandro, CA 94577 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ruiz-M, Mario 1976 Powel St. San Pablo, CA 94806 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ruiz-Rivera, Juan 686 4th Street Richmond, CA 94801 | - | | | | X | | |
| | | | | | | | Unknown |

Sheet no. __268__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,  Case No. __14-41045-RLE_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Ruvalcaba, Marco A 895 Coral Dr. Rodeo, CA 94572 | - | | | X | | | Unknown |
| Account No. | | | Trade debt | | | | |
| S.L. FUSCO INC. P.O. BOX 5924 COMPTON, CA 90224 | - | | | | | | 193,591.74 |
| Account No. | | | Trade debt | | | | |
| SA RECYCLING FILE 51063 LOS ANGELES, CA 90074-1063 | - | | | | | | 8,167.31 |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Sadler, Gregory 112 Oro Ct. Vallejo, CA 94591 | - | | | X | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Sae Yang, Chan Khoun 1965 17th St. San Pablo, CA 94806 | - | | | X | | | Unknown |

Sheet no. __269__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  201,759.05

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Saechao, Chan Cheng <br> 2433 Market Ave. <br> San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Saechao, Cheng Chieng <br> 5135 Brookfield Ct. <br> Fairfield, CA 94534 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Saechao, Cheng Choy <br> 2831 Wendell Ave. <br> Richmond, CA 94804 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Saechao, Kao Meuy <br> 551 Vallejo Ave. <br> Rodeo, CA 94572 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Saechao, Kow Nai <br> 1193 Alberden Cir. <br> Pinole, CA 94564 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **270** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    Case No.   **14-41045-RLE**
                                                              ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Saechao, San 324 Hearher Dr. San Pablo, CA 94806 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Saechao, San Vang 324 Heather Dr. San Pablo, CA 94806 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Saefong, Sawang 2919 Humphrey Ave. Richmond, CA 94804 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Saelee, Lai T. 3910 Loma Vista Ave. Oakland, CA 94619 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Saelee, Sun Fou 2892 15th Street San Pablo, CA 94806 | | - | | | | | X | | |
| | | | | | | | | | Unknown |

Sheet no.  **271**  of  **331**  sheets attached to Schedule of                          Subtotal                        0.00
Creditors Holding Unsecured Nonpriority Claims                               (Total of this page)

In re **Pacific Steel Casting Company** ,
                    Debtor

Case No. **14-41045-RLE**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>Saelee, Yanchoy<br>118 Warwick Dr.<br>Apt. 44<br>Benicia, CA 94510 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Saenz, Jose G.<br>1205 Virginia Ave.<br>Richmond, CA 94804 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Saephanh, Fahm K<br>907 Sandy Core Dr.<br>Rodeo, CA 94572 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Saephanh, Kao C.<br>1517 Beau Rivage<br>San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Saeyang, Nai Fong<br>4316 McGlothen Way<br>Richmond, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **272** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                                                    Case No.    14-41045-RLE
                                                                    ,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.

Saffold, Robert
6118 International Blvd.
Oakland, CA 94621 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.

SAIA MOTOR FREIGHT LINE, INC.
P. O. BOX 100816
PASADENA, CA 91189-0816 | | - | | | Trade debt | | | | 840.11 |
| Account No.

Salas, Alejandro
25891 Gading Rd.
#3
Hayward, CA 94544 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.

Salas, Arjenis A
926 69th Ave.
Oakland, CA 94621 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.

Salazar Siordia, Salvador
387 Laurel Ave. #8
Hayward, CA 94541 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __273__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          840.11

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                          Case No. **14-41045-RLE**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Salazar, Nicolas 1520 Valle Vista Vallejo, CA 94589 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Salgado, Juan Luis 2205 E. 22nd St. Oakland, CA 94606 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Salvador, Agustin B. 2108 Dublin Dr. San Pablo, CA 94806 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Salvador, Eugene A 641 13th St. Richmond, CA 94801 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Consent Decree in Baykeeper v. Pacific Steel Casting Co., Case No. 3:12-CV-5955. (Noticing purposes only.) | | | | |
| San Francisco Baykeeper, Inc. Attn: Andrea Kopecky 785 Market Street. #850 San Francisco, CA 94103 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. **274** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,  Case No. ___14-41045-RLE_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>San Juan, Marvin<br>2039 Shea Dr.<br>Pinole, CA 94564 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>**SAN PABLO AUTOMOTIVE**<br>P. O. BOX 1709<br>MARTINEZ, CA 94553 | | - | | Trade debt | | | | 380.92 |
| Account No.<br><br>Sanchez Lopez, Juan M.<br>27443 Tyrrell Ave. #3<br>Hayward, CA 94544 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Sanchez Resendiz, Samuel<br>668 3rd St.<br>Richmond, CA 94801 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Sanchez, Alejandro<br>1011 104th Ave.<br>Oakland, CA 94603 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __275_ of __331_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 380.92

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Sanchez, Antonio<br>1010 Allston Way<br>Berkeley, CA 94710 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Sanchez, Arturo<br>2127 Barratt Ave.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Sanchez, Bladimir<br>2262 Regent Way #2<br>Castro Valley, CA 94546 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Sanchez, Eduardo<br>1547 Valley Street<br>San Leandro, CA 94577-2439 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Sanchez, Fernando M.<br>8721 D Street<br>Oakland, CA 94621 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __276__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Sanchez, Henry J. 1105 Tern Way Patterson, CA 95363 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Sanchez, Ignacio 2425 Church Ln. Spc. 29 San Pablo, CA 94806 | | - | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Sanchez, Neri A. 9934 D Street Oakland, CA 94603 | | - | | | | X | | Unknown |
| Account No. | | | | Trade debt | | | | |
| SANDERSON SAFETY SUPPLY COMPANY 1101 S.E. THIRD AVENUE PORTLAND, OR 97214 | | - | | | | | | 104,180.91 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Sandoval Jr., Ernesto 1032 McKeever Ave. Hayward, CA 94541 | | - | | | | X | | Unknown |

Sheet no. **277** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **104,180.91**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __Pacific Steel Casting Company__ Case No. __14-41045-RLE__
                                                              ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Sandoval, Eduardo 1763 Auseon Ave. Oakland, CA 94621 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Santana, Arturo 2140 California Ave. Apt. 4 San Pablo, CA 94806 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Santana, Jose 1245 11th Ave. Oakland, CA 94601 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Santibanez, Eusebio 7652 Lisa Way Sacramento, CA 95832 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Santoyo, Manuel 1657 15th Street San Pablo, CA 94806 | - | | | | | X | | Unknown |

Sheet no. __278__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    ,          Case No.    __14-41045-RLE__
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Saucedo, Esteban<br>256 Alamo St.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br><br>Unknown |
| Account No.<br><br>Saucedo, Jose<br>1306 Pine Ave.<br>San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br><br>Unknown |
| Account No.<br><br>Schlect Genberg, Melissa M<br>41797 Sherwood Ave.<br>Fremont, CA 94538 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br><br>Unknown |
| Account No.<br><br>Seal, Rodney E.<br>1460 167th Ave.<br>San Leandro, CA 94578 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br><br>Unknown |
| Account No.<br><br>Sebastian, Gary<br>46 Springs Road<br>Vallejo, CA 94590 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br><br>Unknown |

Sheet no. __279__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                           Case No.  __14-41045-RLE__
                                                        ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Sebastian, Wilfred E 918 Sacramento St. Vallejo, CA 94590 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Segundo, Diego A. 945  Kearny St. #5 El Cerrito, CA 94530 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Segundo, Juan 945 Kearney Street #5 El Cerrito, CA 94530 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Segura, German Arellano 502 Clayton Ave. El Cerrito, CA 94530 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Sencion, Miguel A. 1717 Seminary Ave. Oakland, CA 94621 | - | | | | | X | | Unknown |

Sheet no. __280__ of __331__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)                **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,                    Case No.   **14-41045-RLE**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**SENTRY INSURANCE**<br>**1800 NORTH POINT DRIVE**<br>**P. O. BOX 88372**<br>**MILWAUKEE, WI 53288-0372** | - | | | | **Trade debt - additional premiums resulting from workers' compensation audit.** | | | | **882,775.19** |
| Account No.<br><br>**SENTRY INSURANCE**<br>**1800 NORTH POINT DRIVE**<br>**P. O. BOX 88372**<br>**MILWAUKEE, WI 53288-0372** | - | | | | **Further audit periods under workers' compensation policy.** | X | X | | **Unknown** |
| Account No.<br><br>**Sermeno, Miguel A.**<br>**3766 Patterson Ave.**<br>**Oakland, CA 94619** | - | | | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No.<br><br>**Serrano Vasquez, Oscar H**<br>**2339 8th St. #B**<br>**Berkeley, CA 94710** | - | | | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |
| Account No.<br><br>**Servin, Luis**<br>**2355 Lincoln Ave.**<br>**Richmond, CA 94804** | - | | | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | **Unknown** |

Sheet no.  **281**  of  **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **882,775.19**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Pacific Steel Casting Company** ,  Case No. **14-41045-RLE**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SERVMAX** <br> **11391 SORENTO VALLEY ROAD** <br> **SAN DIEGO, CA 92121** | | - | Trade debt | | | | 1,800.00 |
| Account No. <br><br> **SHANAFELT MANUFACTURING COMPANY** <br> **P. O. BOX 7040** <br> **2633 WINFIELD WAY NE** <br> **CANTON, OH 44705** | | - | Trade debt | | | | 9,240.00 |
| Account No. <br><br> **SHAPE PRODUCTS** <br> **1127-57TH AVENUE** <br> **OAKLAND, CA 94621** | | - | Trade debt | | | | 147.70 |
| Account No. <br><br> **SHARP ELECTRONICS CORPORATION** <br> **DBA SHARP BUSINESS SYSTEM** <br> **DEPT. LA 21510** <br> **PASADENA, CA 91185-1510** | | - | Trade debt | | | | 375.04 |
| Account No. <br><br> **Sharp, Andrew** <br> **824 7th St.** <br> **Rodeo, CA 94572** | | - | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |

Sheet no. **282** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **11,562.74**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                              ,                    Case No.   __14-41045-RLE__

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Shergill, Sargun<br>2522 Ridge Rd.<br>San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Shuaibu, Shaba  H.<br>2002 E 22nd Street<br>Apt # B<br>Oakland, CA 94606 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>SICHUAN Y&J INDUSTRIES CO. LTD<br>5TH FLOOR KEJIAN BUILDING NO. 10<br>JIUXING AVENUE<br>CHENGDU SICHUAN 610041 | | - | | Trade debt | | | | 27,860.00 |
| Account No.<br><br>Silafau, Gideon<br>4470 Madrid Ct.<br>Union City, CA 94578 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Siliezar, Genaro De Jesus<br>5231 Belvedere St.<br>Oakland, CA 94601 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __283__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    27,860.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Pacific Steel Casting Company__                Case No. __14-41045-RLE__
                                      ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Siller, Trevas Ladell 5314 Cypress Ave El Cerrito, CA 94530 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  SILMAN CONSTRUCTION P. O. BOX 1177 DANVILLE, CA 94526 | - | | | Trade debt | | | | 8,908.85 |
| Account No.  Silva Herrera, Jose 3537 Leafwood Cir. Antioch, CA 94531 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Silva, Francisco M 1008 Miner Ave. San Pablo, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.  Silva, Joseph 2839 Sydney Way Castro Valley, CA 94546 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __284__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                8,908.85

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                   ,     Case No.    **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Silva, Manuel**<br>**2451 Church Ln. #96**<br>**San Pablo, CA 94806** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br><br>**Unknown** |
| Account No.<br><br>**Silva, Mark**<br>**400 Davis St. #311**<br>**San Leandro, CA 94577** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br><br>**Unknown** |
| Account No.<br><br>**Silva, Paul Tony**<br>**1560 Sayre St.**<br>**San Leandro, CA 94579** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br><br>**Unknown** |
| Account No.<br><br>**Silva, Ramon**<br>**3129 Hemlock St.**<br>**Antioch, CA 94509** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br><br>**Unknown** |
| Account No.<br><br>**Silva, Tony R.**<br>**6362 Ebensburg Lane**<br>**Dublin, CA 94568** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | <br><br><br><br>**Unknown** |

Sheet no.  **285**  of  **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Silveira, Antonio F.<br>1147 Mersey Ave.<br>San Leandro, CA 94579 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Silveira, Jason M<br>1812 Washington Ave. #212<br>San Leandro, CA 94577 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Simas, Robert M.<br>708 Buriat St.<br>San Leandro, CA 94577 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>SIMPSON TECHNOLOGIES CORPORATION<br>39618 TREASURY CENTER<br>CHICAGO, IL 60694-9600 | | - | | Trade debt | | | | 174.27 |
| Account No.<br><br>Singh, Sujit<br>1311 Liberty St. #F<br>El Cerrito, CA 94530 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __286__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)  174.27

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. Sithideth, Bounlouam 1989 21st Street San Pablo, CA 94806 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Sivilay, Ngeun 2607 Ohio Ave. C Richmond, CA 94804 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. SKASOL, INC. 1696 WEST GRAND AVENUE OAKLAND, CA 94607-1607 | | - | | | Trade debt | | | | 3,923.98 |
| Account No. Smirni, Karl 150 Christine Drive San Pablo, CA 94806-1104 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Smith Jr., Sedrick C. 3813 Barrett Ave. Richmond, CA 94805 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __287__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 3,923.98

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                      ,          Case No.   **14-41045-RLE**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| SMITH PACIFIC STEEL CO., INC. P. O. BOX 2628 SAN RAFAEL, CA 94912 | | - | | | | | | | |
| | | | | | | | | | 626.75 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Smith, Francois 4809 Bridle Ct. Antioch, CA 94531 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Smith, Ivan H. 1108 Brookside Ave. Richmond, CA 94805 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Smith, Ramon R. 1741 Pheasant Dr. Hercules, CA 94547 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Smith, Sedrick 3916 McGlothen Way Richmond, CA 94806 | | - | | | | | X | | |
| | | | | | | | | | Unknown |

Sheet no.  **288**  of  **331**  sheets attached to Schedule of                          Subtotal          | 626.75
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                                                    Case No.    __14-41045-RLE__
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Smith, Stanley G. 1108 Brookside Ave. Richmond, CA 94805 | | - | | | | X | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Smith, Zachariah 1607 Beechwood Dr. Martinez, CA 94553 | | - | | | | X | | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| SNOW AND GALGIANI COMPANY 380 SWIFT AVENUE UNIT 14 SOUTH SAN FRANCISCO, CA 94080 | | - | | | | | | | 17,272.65 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Soares Da Silva, Edilberto c/o Timothy P. Rumberger, Esq. Law Offices of Timothy P. Rumberger 2161 Shattuck Avenue #200 Berkeley, CA 94704-1313 | | - | | | | X | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Soares, Bento G. 18001 Columbia Drive Castro Valley, CA 94546 | | - | | | | X | | | Unknown |

Sheet no. __289__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         17,272.65

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                  Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                                    Case No.    __14-41045-RLE__
_____ ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Solano, Delfino 936 37th Ave. Oakland, CA 94601 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Solis, Jose Luis 1150 Brookside Dr. #709 San Pablo, CA 94806 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Solorio  Ortiz, Efrain c/o Timothy P. Rumberger, Esq. Law Offices of Timothy P. Rumberger 2161 Shattuck Avenue #200 Berkeley, CA 94704-1313 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Somchith, Keurt 2370 Market Avenue #2 San Pablo, CA 94806 | | - | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Soria Rosales, Sergio 2205 Arbol Ct. Antioch, CA 94509 | | - | | | | | X | | Unknown |

Sheet no. __290__ of __331__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)            **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                    Case No. __14-41045-RLE__
                                                    ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. Soria, Salvador 37073 Magnolia St. Apt. 108 Newark, CA 94560 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Soriano Hernandez, Ulises 12732 San Pablo Ave. Richmond, CA 94801 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Sosa, Stephen 6606 Blake St. El Cerrito, CA 94530 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Soto Moreno, Joel 346 38th St. Richmond, CA 94805 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Souksamphanh, Kheun 3238 Ramona St. Pinole, CA 94564 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __291__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,  Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Sousa, Joe G. 1292 Gilmore Dr. San Leandro, CA 94577 | - | | | | X | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| SPRINT PCS P. O. BOX 4181 CAROL STREAM, IL 60197-4181 | - | | | | | | | 4,479.57 |
| Account No. | | | | Trade debt | | | | |
| SPX FLOW TECHNOLOGY - LIGHNIN C/O MILTON S FRANK CO. 180 A MASON CIRCLE CONCORD, CA 94520 | - | | | | | | | 9,266.14 |
| Account No. | | | | Sales commissions - notice only | | | | |
| St. John Associates Attn: Jay St. John, Owner P. O. Box 323 Diablo, CA 94528 | - | | | | | | | 0.00 |
| Account No. | | | | Trade debt | | | | |
| STANDARD IRON & METAL CO. 4525 SAN LEANDRO STREET OAKLAND, CA 94601 | - | | | | | | | 32,773.14 |

Sheet no. **292** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **46,518.85**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| STAPLES BUSINESS ADVANTAGE DEPT LA 1368 PO BOX 83689 CHICAGO, IL 60696 | | - | | | | | | | 759.22 |
| Account No. | | | | | Trade debt | | | | |
| STEEL BUILDING CONST. & SERV CO. 183 CALLE LA MESA MORAGA, CA 94556 | | - | | | | | | | 10,883.00 |
| Account No. | | | | | Trade debt | | | | |
| STEEL FOUNDERS SOCIETY OF AMERICA 780 McARDLE DRIVE, UNIT G CRYSTAL LAKE, IL 60014 | | - | | | | | | | 4,849.69 |
| Account No. | | | | | Trade debt | | | | |
| STEWART TOOL CO. INC. 3647 OMEC CIRCLE RANCHO CORDOVA, CA 95742 | | - | | | | | | | 39,118.00 |
| Account No. | | | | | Trade debt | | | | |
| STREATOR DEPENDABLE MFG 17005 N. SHABBONA STREET STREATOR, IL 61364 | | - | | | | | | | 20,510.00 |

Sheet no. __293__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 76,119.91

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company**                    Case No. __14-41045-RLE__
_____,
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Stuart, Carter James 5290 Blanca Way Livermore, CA 94550 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Suares, Fortino J. 2584 61st Ave. Oakland, CA 94605 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Suarez, Salvador 1770 Birchwood Ln. Tracy, CA 94376 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Sumpter, Teryeon 106 Palomer Ln. Vallejo, CA 94591 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Tadeo, Tereso F 2987 Higuera Ave. Pinole, CA 94564 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __294__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    Case No.  **14-41045-RLE**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Tam, Wing Tim**<br>**761 S 49th St.**<br>**Richmond, CA 94804** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Tamayo, Jose Q.**<br>**617 Donna Mae Ct.**<br>**El Sobrante, CA 94803** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Tamez, Mario**<br>**2929 Foothill Blvd.**<br>**Oakland, CA 94601** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Tang, Desmond C.**<br>**1531 Shattuck Ave.**<br>**#303**<br>**Berkeley, CA 94709** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |
| Account No.<br><br>**Tanuwijaya, Kelvin**<br>**1925 Santiago St.**<br>**San Francisco, CA 94116** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | **Unknown** |

Sheet no. __295__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Pacific Steel Casting Company_____ ,   Case No. __14-41045-RLE_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Tapia, Ivan E.<br>2613 Sage Ct.<br>Antioch, CA 94531 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Tapia, Ruben D.<br>2613 Sage Ct.<br>Antioch, CA 94531 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Tavira Morales, Rivelino<br>148 Saturn Ave.<br>Hayward, CA 94544 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Taylor, Fredrick H.<br>2993 Deseret Dr.<br>Richmond, CA 94803 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>TECHNICAL EQUIPMENT SALES COMPANY<br>3309 GREEN PARK CIRCLE<br>CHARLOTTE, NC 28217 | - | | Trade debt | | | | 3,868.09 |

Sheet no. __296__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) ....... 3,868.09

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                                                     Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,　　　Case No. __14-41045-RLE__
　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| TECHORDIA 875-A ISLAND DRIVE, SUITE 239 ALAMEDA, CA 94502 | - | | | | | | 28,308.77 |
| Account No. | | | Trade debt | | | | |
| TED L. RAUSCH CO. P.O. BOX 1397 BURLINGAME, CA 94011 | - | | | | | | 12,720.97 |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Teitgen, Stephen K 1859 Canyon Dr. Pinole, CA 94564 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Teixeira, Albano P. 1261 Belleau Street San Leandro, CA 94579 | - | | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Tellez Garcia, Jorge 2313 9st. #1 Berkeley, CA 94710 | - | | | | X | | Unknown |

Sheet no. __297__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　41,029.74

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com　　　Best Case Bankruptcy

In re  **Pacific Steel Casting Company**  ,    Case No.  **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **TENNANT SALES AND SERVICE COMPANY PO BOX 71414 CHICAGO, IL 60694-1414** | - | | | | | | | |
| | | | | | | | | 1,108.84 |
| Account No. | | | | Trade debt | | | | |
| **TERMINAL MANUFACTURING CO LLC 707 GILMAN STREET BERKELEY, CA 94710** | - | | | | | | | |
| | | | | | | | | 42,765.00 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Terriquez-Hernandez, Dagoberto 1125 73rd Ave. Oakland, CA 94621** | - | | | | X | | | |
| | | | | | | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| **THE AVOGADRO GROP, LLC 2825 VERNE ROBERTS CIRCLE ANTIOCH, CA 94509** | - | | | | | | | |
| | | | | | | | | 2,346.00 |
| Account No. | | | | Trade debt | | | | |
| **THE BOBCOCK & WILCOX COMPANY POWER GENERATION GROUP, INC. 4400 COLLEGE BLVD. OVERLAND PARK, KS 66211** | - | | | | | | | |
| | | | | | | | | 4,905.00 |

Sheet no.  **298**  of  **331**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **51,124.84**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                          ,   Case No.   __14-41045-RLE__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Thirumudi, Yadhupirithivi 1620 Summer Lane Richmond, CA 94806 | - | | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| Thomas Bock Hagenmarkt 4a Peine D-31224 GERMANY | - | | | | | | | | |
| | | | | | | | | | 2,447.15 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Thomas, Jamaal 2907 76th Ave. Oakland, CA 94605 | - | | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Thomas, Leduane 2479 Aberdeen Wy #13 Richmond, CA 94806 | - | | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Thomas, Manuel 2301 17th St. San Pablo, CA 94806-2909 | - | | | | | | X | | |
| | | | | | | | | | Unknown |

Sheet no. __299__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,447.15

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    ,      Case No.    **14-41045-RLE**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| THOMPSON CREEK METALS COMPANY P.O. BOX 674080 DALLAS, TX 75267-4080 | - | | | | | | | | 72,993.20 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Thompson, Tyree Odell 650 15th St. Oakland, CA 94612 | - | | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Thornton, Morgan 2815 Filbert St. Oakland, CA 94608 | - | | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Timmons, Michael N P.O. Box 4685 Oakland, CA 94605 | - | | | | | | X | | Unknown |
| Account No. | | | | | Pending settlement of class action styled as Rodriguez et al. v. Pacific Steel Casting Co. Claim is listed as contingent due to requirement of Superior Court approval of settlement in class action case. | | X | | |
| TIMOTHY P. RUMBERGER, ESQ. LAW OFFICES OF TIMOTHY P. RUMBREGER 1339 BAY STREET ALAMEDA, CA 94501 | - | | | | | | | | 5,400,000.00 |

Sheet no.  **300**  of  **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 5,472,993.20 |
|---|

In re __Pacific Steel Casting Company__ ,     Case No. __14-41045-RLE__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Timothy P. Rumberger, Esq. <br> Law Offices of Timonty P. Rumberger <br> 1339 Bay Street <br> Alameda, CA 94501 | - | | | | Noticing purposes only - Any ongoing obligations and covenants purusant to settlement agreement in Evans et. al., v. Pacific Steel Casting Co., Case No. RG08383068. | | | | 0.00 |
| Account No. <br><br> TJM INSPECTION SERVICE <br> P. O. BOX 12105 <br> PLEASANTON, CA 94588-9991 | - | | | | Trade debt | | | | 6,700.00 |
| Account No. <br><br> Tobar Tobar, Pedro <br> 1759 Rheem Ave. <br> Richmond, CA 94801 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Toledo Valencia, Omar <br> 9900 Elmo Dr. <br> Oakland, CA 94603 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Toledo, Jose O. <br> 1417 Pacific Ave. #1 <br> San Leandro, CA 94577 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __301__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     6,700.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Tomas, Mario Jorge c/o Timothy P. Rumberger, Esq. Law Offices of Timothy P. Rumberger 2161 Shattuck Avenue #200 Berkeley, CA 94704-1313 | - | | | | | X | | Unknown |
| Account No. | | | | Trade debt | | | | |
| TOMS BARREL COMPANY 638 FRANKLIN LANE EL SOBRANTE, CA 94803 | - | | | | | | | 136.00 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Torres Ochoa, Christopher 2337 38th Ave. Oakland, CA 94601 | - | | | | X | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Torres, Alfredo Joel 2708 Oasis Ave. Ceres, CA 95307 | - | | | | X | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Torres, Francisco 1390 64th Ave. Oakland, CA 94621 | - | | | | X | | | Unknown |

Sheet no. **302** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 136.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,    Case No. __14-41045-RLE_____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Torres, Ignacio** 2623 Shamrock Drive San Pablo, CA 94806 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. **Torres, Jonathan** 16049 Via Media San Lorenzo, CA 94580 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. **Torres, Jose Luis** 230 Chesley Ave. Richmond, CA 94801 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. **Torres, Juan** 2313 9th St. #2 Berkeley, CA 94710 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. **Torres, Rafael** 701 S. Elmhurst Ave. Oakland, CA 94603 | - | | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __303__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re **Pacific Steel Casting Company** _____ , Case No. **14-41045-RLE** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Torres, Victor<br>1436 Francis Rd.<br>San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Toya, Clarence<br>1511 Mono Ave.<br>#1<br>San Leandro, CA 94578 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>TOYOTA MATERIAL HANDLING<br>PO BOX 45333<br>SAN FRANCISCO, CA 94145-0333 | | - | | Trade debt | | | | 27,702.72 |
| Account No.<br><br>TRIANGLE COATINGS<br>1930 FAIRWAY DRIVE<br>SAN LEANDRO, CA 94577 | | - | | Trade debt | | | | 1,236.06 |
| Account No.<br><br>Trinh, Ryan<br>2937 23rd Ave.<br>Oakland, CA 94606 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **304** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,938.78

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Pacific Steel Casting Company**                          Case No.    **14-41045-RLE**
                                                                ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| TRINITY LOGISTICS P. O. BOX 62702 BALTIMORE, MD 21264-2702 | | - | | | | | | | 275.00 |
| Account No. | | | | | Trade debt | | | | |
| TRUITT AND WHITE LUMBER CO. 642 HEARST AVENUE BERKELEY, CA 94710 | | - | | | | | | | 1,978.67 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Truong, Nam Q. 34872 Rumford Ter. Union City, CA 94587 | | - | | | | X | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Tuda, Edward Joshua 2508 Maine Ave. Richmond, CA 94804 | | - | | | | X | | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| TURNER ELECTRICAL CONSULTING 6472 WESTOVER DRIVE OAKLAND, CA 94611 | | - | | | | | | | 1,420.00 |

Sheet no.  **305**  of  **331**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **3,673.67**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,     Case No. **14-41045-RLE**
<br>Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **TYCO INTEGRATED SECURITY, LLC P. O. BOX 371967 PITTSBURRGH, PA 15250-7967** | - | | **Trade debt** | | | | 338.87 |
| Account No. <br><br> **TYCO VALVES & CONTROLS DEPT. 0789 P. O. BOX 120001 DALLAS, TX 75312-0789** | - | | **Trade debt** | | | | 535.24 |
| Account No. xxxx xx. xxxxxxxxxx0035 <br><br> **U.S. Department of Homeland Security Connie M. Cheung, Asst. Chief Counsel Office of the Chief Counsel 120 Montgomery Street, Suite 200 San Francisco, CA 94104** | - | | **May 3, 2013 US Department of Homeland Security action. Civil penalty under section 274A of Immigration and Nationality Act and Notice of Intent to Fine.** | | | | 401,255.25 |
| Account No. <br><br> **Attorney General US Dept. of Justice, Trial Section West Region P. O. Box 683 Washington, DC 20044** | | | **Representing: U.S. Department of Homeland Security** | | | | Notice Only |
| Account No. <br><br> **Attorney General 455 Golden Gate, Suite 11000 San Francisco, CA 94102-7004** | | | **Representing: U.S. Department of Homeland Security** | | | | Notice Only |

Sheet no. **306** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
<br>(Total of this page)     **402,129.36**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>Ubaldo-Lupian, Victor<br>1732 27th Ave.<br>Oakland, CA 94601 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Ugalde Martinez, Jesus<br>5330 Monterey Rd. #K2<br>San Jose, CA 95111 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>ULINE<br>PO BOX 88741<br>CHICAGO, IL 60680-1741 | | - | | | Trade debt | | | | 1,307.85 |
| Account No.<br><br>Ulloa, Ruben<br>1078 Adason Dr.<br>San Leandro, CA 94578 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Umana, Julio<br>1557 165th Ave. #18<br>San Leandro, CA 94578 | | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __307__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 1,307.85

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re  **Pacific Steel Casting Company**            ,    Case No.   **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Noticing purposes only | | | | |
| **United Rentals (North America), Inc.** **3200 Harbor Lane N** **Minneapolis, MN 55447** | - | | | | X | | X | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| **UNIVERSAL REFRACTORIES INC** **P.O.BOX 644646** **PITTSBURGH, PA 15264-4646** | - | | | | | | | **89,865.20** |
| Account No. | | | | Trade debt | | | | |
| **UNIVERSAL SERVICE RECYCLING LLC** **3200 SOUTH EL DORADO STREET** **STOCKTON, CA 95206** | - | | | | | | | **181,566.19** |
| Account No. | | | | Trade debt | | | | |
| **UPS** **P. O. BOX 894820** **LOS ANGELES, CA 90189-4820** | - | | | | | | | **876.60** |
| Account No. | | | | Trade debt | | | | |
| **UPS SUPPLY CHAIN SOLUTIONS INC** **28013 NETWORK PLACE** **CHICAGO, IL 60673-1280** | - | | | | | | | **20.51** |

Sheet no. **308** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **272,328.50**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                                    ,    Case No.    **14-41045-RLE**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Uriarte Avilez, Jesus A** <br> **1758 Esmons Ave.** <br> **Richmond, CA 94801** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | Unknown |
| Account No. <br><br> **Urtiz, Romualdo** <br> **2110 Dover Ave.** <br> **San Pablo, CA 94806** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | Unknown |
| Account No. <br><br> **US Dept. of Justice** <br> **R. Juge Gregg, Esq.** <br> **Environment & National Resources Div.** <br> **P. O. Box 7451** <br> **Washington, DC 20044-7415** | - | | **Noticing purposes only** | | | | 0.00 |
| Account No. <br><br> **Vado, Gerardo** <br> **1404 Garvin Ave.** <br> **Richmond, CA 94801** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | Unknown |
| Account No. <br><br> **Valadez Garcia, Victor M** <br> **7408  Krause Ave.** <br> **Oakland, CA 94605** | - | | **Class claims for alleged violations of California law regarding wages and hours** | X | | | Unknown |

Sheet no. __**309**__ of __**331**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Valdez Moran, Noe <br> 2451 Church Lane #106 <br> San Pablo, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br><br> Unknown |
| Account No. <br><br> Valdez Villegas, Noe <br> 1325 Sanford Ave. <br> San Pablo, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br><br> Unknown |
| Account No. <br><br> Valencia Maldonado, Jesus <br> 2371 Dover Ave. <br> San Pablo, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br><br> Unknown |
| Account No. <br><br> Valencia Rodriguez, Benito <br> 11027 Apricot Street <br> Oakland, CA 94603 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br><br> Unknown |
| Account No. <br><br> Valencia, Alfredo <br> 1848 23rd St <br> San Pablo, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br><br> Unknown |

Sheet no. __310__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) — 0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company**                    Case No. **14-41045-RLE**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Valencia, Delfino<br>1258 Terra Ave.<br>San Leandro, CA 94579 | | | | | | | | | Unknown |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Valencia, Edgar<br>1848 23rd St.<br>San Pablo, CA 94806 | | | | | | | | | Unknown |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Valencia, Francisco<br>1150 Berg Rd.<br>Tracy, CA 95377 | | | | | | | | | Unknown |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Valencia, Jose A<br>2371 Dover Ave.<br>San Pablo, CA 94806 | | | | | | | | | Unknown |
| Account No. | | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | |
| Valencia, Jose Luis<br>1150 Berg Rd.<br>Tracy, CA 95377 | | | | | | | | | Unknown |

Sheet no. __311_ of _331_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                    Case No. **14-41045-RLE**
                                                    ,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Valencia, Victor M.**<br>**2481 Skylark Dr. #1**<br>**San Jose, CA 95125** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No.<br><br>**Valencia-Rodriguez, Manuel**<br>**2920 11th Street**<br>**San Pablo, CA 94806** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No.<br><br>**Valentin A, Rogelio**<br>**22133 Peralta St.**<br>**Hayward, CA 94541** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No.<br><br>**Valenzuela, Nicolas**<br>**4620 Camden St.**<br>**Oakland, CA 94619** | - | | **Class claims for alleged violations of California law regarding wages and hours** | | X | | Unknown |
| Account No.<br><br>**VALLEY RUBBER & GASKET**<br>**A LEWIS-GOETZ COMPANY**<br>**P.O. BOX 31001-1893**<br>**PASADENA, CA 91110-1893** | - | | **Trade debt** | | | | 691.61 |

Sheet no. **312** of **331** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    691.61

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                             Case No. __14-41045-RLE__
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vanegas, Gilberto 412 S.16 th St. Richmond, CA 94804 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vargas A, Erick S 2929 Foothill Blvd. #B Oakland, CA 94601 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vargas Pedroza, Ignacio 7007 Krause Ave. Oakland, CA 94605 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vargas, Anthony 33457 Fourth Street Union City, CA 94587 | - | | | | X | | |
| | | | | | | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vargas, Benito 201 Grove Ave. #B Richmond, CA 94801 | - | | | | X | | |
| | | | | | | | Unknown |

Sheet no. __313__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                                Case No. **14-41045-RLE**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Vargas, Jose<br>1811 Visalia Ave.<br>Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Vargas, Jose L<br>1354 Virginia St.<br>San Leandro, CA 94577 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Vargas, Juan  Jose Z<br>1906 84th Ave.<br>Oakland, CA 94621 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Vasquez L, Lorenso<br>13613 San Pablo Ave. Trailer #14<br>San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Vasquez P, Rigoberto<br>13613 San Pablo Ave. #181<br>San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. **314** of **331** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                    Case No.   **14-41045-RLE**
                                              ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Vasquez, Fidelina<br>1153 Rumrill Blvd. Spc. 71<br>San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br>Unknown |
| Account No.<br><br>Vasquez, Jaime<br>10505 Creekside<br>Oakland, CA 94603 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br>Unknown |
| Account No.<br><br>Vasquez, Maria S<br>2451 Church Lane #118<br>San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br>Unknown |
| Account No.<br><br>Vasquez, Onofre<br>319 Gramercy Pl.<br>Oakland, CA 94603 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br>Unknown |
| Account No.<br><br>Vasquez, Pedro<br>c/o Timothy P. Rumberger, Esq.<br>Law Offices of Timothy P. Rumberger<br>2161 Shattuck Avenue #200<br>Berkeley, CA 94704-1313 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | <br><br><br>Unknown |

Sheet no.  **315**  of  **331**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                     ,     Case No.   __14-41045-RLE__
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Vasquez-Melgoza, Francisco<br>548 El Paseo Dr.<br>Oakland, CA 94603 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Vaughn, Dashawn L.<br>8642 Hillside Street<br>Oakland, CA 94605 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Vazquez Lua, Froylan<br>2358 Downer Ave.<br>Richmond, CA 94804 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>Vazquez, Alejandro<br>c/o Timothy P. Rumberger, Esq.<br>Law Offices of Timothy P. Rumberger<br>2161 Shattuck Avenue #200<br>Berkeley, CA 94704-1313 | - | | | Class claims for alleged violations of California law regarding wages and hours | X | X | X | Unknown |
| Account No.<br><br>Vazquez, Erik<br>1840 Acapulco Dr.<br>San Pablo, CA 94806 | - | | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __316__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,  Case No. __14-41045-RLE_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vazquez, Ezequiel 2513 Illinois St. East Palo Alto, CA 94303 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vazquez, Jose Angel 2321 Clinton Ave. Richmond, CA 94801 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vazquez, Josue 1153 Rumrill Blvd. #67 San Pablo, CA 94806 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vazquez, Osvaldo V 1318 Bush Ave. #11 San Pablo, CA 94806 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vazquez, Ramon 27920 Manon Ave. #25 Hayward, CA 94544 | | - | | | | | X | | |
| | | | | | | | | | Unknown |

Sheet no. __317_ of __331_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,   Case No.   **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vega Millan, Maria 1125 73rd Ave. Oakland, CA 94621 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vega, Jorge c/o Timothy P. Rumberger, Esq. Law Offices of Timothy P. Rumberger 2161 Shattuck Avenue #200 Berkeley, CA 94704-1313 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vega, Mario 1301 Roleen Dr. Vallejo, CA 94589 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vega, Sergio 2424 19th Ave. Oakland, CA 94606 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vega-Gil, Jose Francisco 1260 94th Ave. Oakland, CA 94603 | | - | | | | | X | | |
| | | | | | | | | | Unknown |

Sheet no. __318__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,  Case No. __14-41045-RLE_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Velasco, Jesus I 7811 Hillside St. Oakland, CA 94605 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Velasco, Martin F 2021 88th Ave. Oakland, CA 94621 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Velasquez Jr., Wilson 919 Wheatley Ave. Modesto, CA 95351 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Velazquez Guevara, Pedro A 2005 Lincoln Ave. Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Velazquez, Carlos S 1878 16th St. San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __319__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    **Pacific Steel Casting Company**                                    ,       Case No.    **14-41045-RLE**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Veliz S, Jose Antonio**<br>**1611 Espanillo Ct.**<br>**San Pablo, CA 94806** | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>**Vera Vasquez, Jose I**<br>**219 19th St.**<br>**Richmond, CA 94804** | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>**VERIZON WIRELESS**<br>**P. O. BOX 660108**<br>**DALLAS, TX 75266-0108** | - | | Trade debt | | | | 115.33 |
| Account No.<br><br>**Vernal Martinez, Eric**<br>**24103 Silva Ave.**<br>**Hayward, CA 94544** | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No.<br><br>**Victoriano, Melvin C.**<br>**1811 Espanola Dr.**<br>**Richmond, CA 94806** | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __320__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    115.33

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Pacific Steel Casting Company**                                    ,          Case No. __14-41045-RLE__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vieira, Jose 4226 Minden Lane Stockton, CA 95206 | | - | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vieira, Jose F. 27257 Gading Rd. Hayward, CA 94544 | | - | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Villagomez, Melesio 1324 88th Ave. Oakland, CA 94621 | | - | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Villagrana, Michael 4700 Tassajara Rd. Dublin, CA 94568 | | - | | | X | | Unknown |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Villalobos, Omar 1824 21st St. #7 San Pablo, CA 94806 | | - | | | X | | Unknown |

Sheet no. __321__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Villalobos, Robert S. 551 Chaucer Ln. American Canyon, CA 94503 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Villanueva, Juan 2929 Lowell Ave. Richmond, CA 94804 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Villanueva, Marcos A 4964 Westwood Way Antioch, CA 94531 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Villasenor Pulido, Raul 2604 Pine Ave. San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Villasenor, Raul 2604 Pine Ave. San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __322__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| VINCENT ELECTRIC MOTOR CO. 8383 BALDWIN STREET OAKLAND, CA 94621-1978 | - | | | | | | | 11,352.41 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Vong, Winson 5928 E 17th Street Oakland, CA 94621 | - | | | | X | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| W.W. GRAINGER INC DEPT 560 - 807665344 PALATINE, IL 60038-0001 | - | | | | | | | 510.14 |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Walker, Brian A. c/o Timothy P. Rumberger, Esq. Law Offices of Timothy P. Rumberger 2161 Shattuck Avenue #200 Berkeley, CA 94704-1313 | - | | | | X | | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Wanless, Sean 1435 Manuel Dr. Hayward, CA 94544 | - | | | | X | | | Unknown |

Sheet no. __323__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **11,862.55**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **Pacific Steel Casting Company**         Case No.   **14-41045-RLE**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Ward, Lorenzo** <br> **517 Banks Drive** <br> **San Pablo, CA 94806** | | - | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No. <br><br> **WASTE MANAGEMENT OF ALAMEDA COUNTY** <br> **P. O. BOX 541065** <br> **LOS ANGELES, CA 90054-1065** | | - | Trade debt | | | | 1,416.33 |
| Account No. <br><br> **Watkins, Joshua J.** <br> **760 Teton Ln.** <br> **Tracy, CA 95376** | | - | Class claims for alleged violations of California law regarding wages and hours | X | | | Unknown |
| Account No. <br><br> **WESTERN STATES OIL COMPANY** <br> **P. O. BOX 1307** <br> **SAN JOSE, CA 95109** | | - | Trade debt | | | | 740.65 |
| Account No. <br><br> **WESTERN STATES TOOL & SUPPLY CORP.** <br> **P.O. BOX 56574** <br> **23425 CABOT BLVD.** <br> **HAYWARD, CA 94545** | | - | Trade debt | | | | 750.05 |

Sheet no. __324__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **2,907.03**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                                    Case No.  __14-41045-RLE__
                                                      ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| WESTERN TOOL & SUPPLY COMPANY P.O. BOX 2420 LIVERMORE, CA 94551 | | - | | | | | | | 27,122.96 |
| Account No. | | | | | Trade debt | | | | |
| WHIRL-AIR-FLOW 20055 177TH STREET BIG LAKE, MN 55309 | | - | | | | | | | 560.00 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Whittington, Darrell Keith 2121 Vale Rd. Apt 19 San Pablo, CA 94806 | | - | | | | X | | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| WIEGMANN & ROSE PO BOX 4187 OAKLAND, CA 94614-4187 | | - | | | | | | | 1,175.00 |
| Account No. | | | | | Trade debt | | | | |
| WILINE NETWORKS INC. 15 ROSZEL ROAD #106 PRINCETON, NJ 08540-6248 | | - | | | | | | | 216.71 |

Sheet no. __325__ of __331__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       29,074.67

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re  **Pacific Steel Casting Company**                          Case No.  __14-41045-RLE__
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **WILLE ELECTRIC SUPPLY CO PO BOX 3246 MODESTO, CA 95353** | - | | | | | | **3,199.24** |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Williams, Darnell 9750 Bancroft Ave. #112 Oakland, CA 94603** | - | | | X | | | **Unknown** |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Wills, Dan E. 9632 Olive St. Oakland, CA 94621** | - | | | X | | | **Unknown** |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Wilson De Armas, Ricardo 2804 Ohio Avenue Richmond, CA 94804-3029** | - | | | X | | | **Unknown** |
| Account No. | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| **Winston Jr., Hermon 1536 Venice Cir. Stockton, CA 95206** | - | | | X | | | **Unknown** |

Sheet no.  __326__  of  __331__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **3,199.24**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company_____,  Case No. ___14-41045-RLE_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| WISCONSIN BOX COMPANY P. O. BOX 718 WAUSAU, WI 54402-0718 | | - | | | | | | | 17,605.40 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Wyatt, Jacob 3819 East Ave. #31 Livermore, CA 94550 | | - | | | | X | | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| YOST METAL FAB 21000 CORSAIR BLVD HAYWARD, CA 94545 | | - | | | | | | | 9,101.60 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Young, Michael c/o Timothy P. Rumberger, Esq. Law Offices of Timothy P. Rumberger 2161 Shattuck Avenue #200 Berkeley, CA 94704-1313 | | - | | | | X | | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Young, Stephen 1054 Santa Marie Ct Oakland, CA 94601 | | - | | | | X | | | Unknown |

Sheet no. __327_ of __331_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 26,707.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re **Pacific Steel Casting Company**          Case No. **14-41045-RLE**
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| YUSEN LOGISTICS DEPT AT 952154 ATLANTA, GA 31192-2154 | - | | | | | | | | 11,552.14 |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Zambrana Orozco, Julio c/o Timothy P. Rumberger, Esq. Law Offices of Timothy P. Rumberger 2161 Shattuck Avenue #200 Berkeley, CA 94704-1313 | - | | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Zambrano, Gabriel 518 Klamath Ct. Hayward, CA 94541 | - | | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Zambrano-Mendez, Guillermo 2017 Warner Ave. Oakland, CA 94003 | - | | | | | | X | | Unknown |
| Account No. | | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Zamora, Adalberto 9410 Coral Rd. Oakland, CA 94603 | - | | | | | | X | | Unknown |

Sheet no. __328__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **11,552.14**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   **Pacific Steel Casting Company**                                     ,     Case No.    14-41045-RLE
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Zandoval, Salvador  Navarro 232a S 43rd St. Richmond, CA 94804 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Zaragoza Lopez, Jesus 3559 Crestview Dr. Pittsburg, CA 94565 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Zaragoza, Luis M. 2516 Lincoln Ave. Richmond, CA 94804 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Zaragoza, Ulises A 1906 84th Ave. Oakland, CA 94621 | - | | | | | X | | Unknown |
| Account No. | | | | Class claims for alleged violations of California law regarding wages and hours | | | | |
| Zarate, Antonio R 2451 Church Lane #96 San Pablo, CA 94806 | - | | | | | X | | Unknown |

Sheet no.  **329** of  **331**  sheets attached to Schedule of                                   Subtotal                        **0.00**
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re **Pacific Steel Casting Company** , Case No. **14-41045-RLE**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Zarate, Israel 515 Lancaster Ln #240 Bay Point, CA 94565 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Zarate, Marco A. 32379 Seneca St. Hayward, CA 94544 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Zavala Arista, Luis 4453 Yellowood Ln. Pittsburg, CA 94565 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Zavala Delgado, Ricardo 1836 23rd St. San Pablo, CA 94806 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. Zavala Rivas, Hilario 622 20th St. #4 Richmond, CA 94801 | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |

Sheet no. __330__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re __Pacific Steel Casting Company__ , Case No. __14-41045-RLE__
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Zazueta, Noraceli <br> 24326 Silva Ave. <br> Apt. 76 <br> Hayward, CA 94544 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Zuloaga, Alfred <br> 983 Cayuga Ave. <br> San Francisco, CA 94112 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Zurita, Oliver <br> 1964 21st St. <br> San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br> Zurita, Pablo Martinez <br> 1335 Sanford Ave. #e <br> San Pablo, CA 94806 | | - | | Class claims for alleged violations of California law regarding wages and hours | | X | | Unknown |
| Account No. <br><br><br><br> | | | | | | | | |

Sheet no. __331__ of __331__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | 0.00 |
| Total <br> (Report on Summary of Schedules) | | 41,695,727.41 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re **Pacific Steel Casting Company** ,                    Case No. __14-41045-RLE__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| AT&T CORP.<br>795 Folsom Street<br>San Francisco, CA 94107 | Master Agreement for backup data circuits. |
| B&L INFORMATION SYSTEMS<br>4707 RAMBO ROAD<br>BRIDGMAN, MI 49106 | Software Services and Hosting Agreement |
| Berkeley Properties LLC<br>1333 Second Street<br>Berkeley, CA 94701 | Lease of commercial propery located at 1333 Second Street, Berkeley, CA - lease expires 10/31/17 |
| Burton Sourcing Solutions<br>Attn: William W. Burton, Jr., Owner<br>4626 Addison Drive<br>Charlotte, NC 28211 | Sales Representative and Agency Agreement |
| Cleary Gull, Inc.<br>Attn: John R. Peterson<br>100 E. Wisconsin Avenue, Suite 2400<br>Milwaukee, WI 53202 | Agreement entered into engaging Cleary Gull, Inc. as the Debtor's exclusive financial advisor in connection with the possible sale of all or part of the Debtor in one transaction or a series of transctions or a series of transactions by means of a merger, spin-off, joint venture, partnership, sale of stock or assets, etc. |
| CMAT - Glass, Molders, Pottery, etc.<br>Allied Workers (Local 164B)<br>c/o Assoc. Third Party Administrators<br>1640 South Loop Road<br>Alameda, CA 94502 | Collective Bargaining Agreement effective 3/21/13, expires 3/15/15. |
| COGENT COMMUNICATIONS<br>1015 31st Street<br>Washington, DC 20007 | Dedicated Internet Access agreement entered into on May 1, 2012 and will expire on Alpril 30, 2014. |
| De Lage Landen Financial Services<br>P. O. Box 41601<br>Philadelphia, PA 19101 | Leased Komats, Serial No. 90794A; and Combilift, Serial No. 18733. Lease commenced August 8, 2011 and is a 60 month lease. |
| Fick & Associates, Inc.<br>Attn: Theodora J. Fick, Owner<br>7406 27th Street, Ssuite 5<br>Tacoma, WA 98466 | Sales Representative Agreement |

**2**

continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __Pacific Steel Casting Company__ ,                    Case No. __14-41045-RLE__
                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| G.D.C. Enterprise<br>Attn: Des O'Sullivan, Owner<br>P. O. Box 1509<br>Chino Hills, CA 91709 | Sales Representative and Agency Agreement |
| GE Capital<br>P.O.Box 31001-0275<br>Pasadena, CA 91110-0275 | Lease of a Tennant Model S30 (3-wheel, Duramer Plaster Hopper, Manuel Controls, soft solid tires and standard seal), LP (includes LP Tank). This is a 36 month lease commencing April 2, 2011. |
| Howard Robinson<br>7 Sarah Drive<br>Mill Valley, CA 94941-1224 | Lease for Plan 2 Yard, Berkeley Campus - lease expires 04/30/18. |
| Kelsey Manufacturing<br>Attn: Shaun Kelsey, President<br>6 Cedar Lane<br>Lenox, MA 01240 | Sales Representative and Agency Agreement |
| Komatsu Forklift LLC Oakland<br>PO Box 742171<br>LOS ANGELES, CA 90074-2171 | Leased forklifts |
| Marlin Leasing<br>300 Fellowship Rd.<br>Mount Laurel, NJ 08054 | Lease of a 2007 Genie 2-45/25 Articulating electronic boom. Lease commended on May 29, 2013 and is a 24 month lease. |
| Mechanical Component Sales, Inc.<br>Attn: Steve Holzricher<br>561 North Wolfe Road<br>Wheeling, IL 60090-3027 | Sales Representative Contract |
| NMHG Financial Services<br>P. O. Box 643749<br>Pittsburgh, PA 15264-3749 | Lease of 2 Yale forklifts. Lease commenced on October 16, 2013 and is a 28 month lease. |
| Principal Life Insurance Co.<br>c/o Harvest Properties, Inc.<br>6475 Christie Ave., Suite 550<br>Emeryville, CA 94608 | Lease of the Oakland warehouse located at 725 85th Ave., Unit H, Oakland, CA 94621 - lease expires 4/30/16. |
| Richardo E. Gomez, Inc.<br>dba Professional Finishing<br>770 Market Avenue<br>Richmond, CA 94801 | Coating Agreement entered into between the Debtor and Ricardo E. Gonez, Inc., dba Professional Finishing whereby Debtor shall use Professional Finihsing as its primary source for sandblasting, degreasing and painting of steel castings beginning on July 1, 2012 through June 30, 2017. |
| St. John Associates<br>Attn: Jay St. John, Owner<br>P. O. Box 323<br>Diablo, CA 94528 | Sales Representative and Agency Agreement |

Sheet __1__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **Pacific Steel Casting Company**             ,    Case No.   **14-41045-RLE**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Timothy P. Rumberger, Esq.**<br>**Law Offices of Timothy P. Rumberger**<br>**1339 Bay Street**<br>**Alameda, CA 94501** | **Pending Settlement Agreement in Rodrigez et al.**<br>**v. Pacific Steel Casting Co. Settlement**<br>**Agreement requires approval of Superior Court**<br>**and counsel for plaintiffs are obligated to seek**<br>**such approval.** |
| **Toyota Motor Credit Corporation**<br>**P. O. Box 2431**<br>**CAROL STREAM, IL 60132-2431** | **Leased forklifts - lease expires March 2015.** |

Sheet   **2**   of   **2**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                      Best Case Bankruptcy

In re    **Pacific Steel Casting Company**            ,    Case No.    **14-41045-RLE**

                                           Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Berkeley Properties, LLC**<br>**1333 Second Street**<br>**Berkeley, CA 94710** | **Wells Fargo Bank RETECHS**<br>**333 Market Street**<br>**San Francisco, CA 94105** |
| **Berkeley Properties, LLC**<br>**1333 Second Street**<br>**Berkeley, CA 94710** | **Wells Fargo Bank RETECHS**<br>**333 Market Street**<br>**San Francisco, CA 94105** |
| **Berkeley Properties, LLC**<br>**1333 Second Street**<br>**Berkeley, CA 94710** | **CRANE TECH INC.**<br>**3540 E. CARPENTER RD**<br>**STOCKTON, CA 95215** |
| **Tri-Pacific, Inc.**<br>**1333 Second Street**<br>**Berkeley, CA 94701** | **Wells Fargo Bank RETECHS**<br>**333 Market Street**<br>**San Francisco, CA 94105** |
| **Tri-Pacific, Inc.**<br>**1333 Second Street**<br>**Berkeley, CA 94701** | **Wells Fargo Bank RETECHS**<br>**333 Market Street**<br>**San Francisco, CA 94105** |

**0**
—— continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re __Pacific Steel Casting Company__      Case No. __14-41045-RLE__

Debtor(s)      Chapter __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Chief Financial Officer and Director of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __436__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __March 20, 2014__      Signature __/s/ Charles H. Bridges, Jr.__

                                       **Charles H. Bridges, Jr.**
                                       **Chief Financial Officer and Director**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re **Pacific Steel Casting Company**     Case No.   **14-41045-RLE**

Debtor(s)     Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$72,963,451.00** | **2013 - Gross Sales (4/1/13 to 1/31/14)** |
| **$112,890,305.00** | **2012 - Gross Sales** |
| **$124,961,174.00** | **2011 - Gross Sales** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT            SOURCE

---

### 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attachment. | | $0.00 | $0.00 |

None □

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See attachment. | | $0.00 | $0.00 |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None □

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Roberto Rodriguez, et al. v. Debtor Case No: 11609595** | **Class Action Complaint for Damages, Restitution, and Injunctive Relief** | **Superior Court County of Alameda 1221 Oak Street Oakland, CA 94612** | **Pending settlement** |

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **In the Matter of Pacific Steel Casting Company, Case No. SF19PR11SF0035.** | **United States Department of Homeland Security, United States Immigration and Customs Enforcement ("ICE") action.** | **Department of Homeland Security** | **Pending, settlement reached.** |
| **Baykeeper v. Pacific Steel Casting Company, Case No. 3:12-CV-05955-JCS** | **Environmental action** | **U.S. District Court, Northern District of California 450 Golden Gate Avenue, Box 36060 San Francisco, CA  94102** | **Consent decree and order dismissing case entered 8/5/2013** |
| **Francisco Prado v. Debtor; Case No: ADJ9008220** | **Workers' Compensation** | **Division of Workers' Compensation - Oakland** | **Pending** |
| **Neri Sanchez v. Debtor; Case No: ADJ9038718** | **Workers' Compensation** | **Division of Workers' Compensation - San Francisco** | **Pending** |
| **Christopher Bell v. Debtor; Case No: ADJ8936087** | **Workers' Compensation** | **Division of Workers' Compensation - Oakland** | **Pending** |
| **Christopher Torres v. Debtor; Case No: ADJ9260311** | **Workers' Compensation** | **Division of Workers' Compensation - Anheim** | **Pending** |
| **Luis Hernandez v. Debtor; Case No: ADJ8940572** | **Workers' Compensation** | **Division of Workers' Compensation - Oakland** | **Pending** |
| **Luis Hernandez v. Debtor; Case No: ADJ8932408** | **Workers' Compensation** | **Division of Workers' Compensation - Oakland** | **Pending** |
| **Luis Hernandez v. Debtor; Case No: ADJ8704658** | **Workers' Compensation** | **Division of Workers' Compensation - Oakland** | **Pending** |
| **Sentry Insurance Claims - See Attachment** | **Workers' Compensation Claims** | | **Pending** |
| **Miguel Flores v. Debtor; Case no:  ADJ9105030** | **Workers' Compensation** | **Division of Workers' Compensation - Marin** | **Dismissed** |
| **Moises Orellana v. Debtor; Case No: ADJ9066511** | **Workers' Compensation** | **Division of Workers' Compensation - Stockton** | **Pending** |
| **Marcos Reyes v. Debtor; Case No:  ADJ9234986** | **Workers' Compensation** | **Division of Workers' Compensation - Oakland** | **Pending** |
| **Jesus Rodriguez v. Debtor; Case No: ADJ907713** | **Workers' Compensation** | **Division of Workers' Compensation - Oakland** | **Pending** |
| **Ricardo Giftgi v. Debtor; Case No:  ADJ8427861** | **Workers' Compensation** | **Division of Workers' Compensation - Santa Ana** | **Pending** |
| **Rich Lowe v. Debtor; Case No:  ADJ8629682** | **Workers' Compensation** | **Division of Workers' Compensation - Oakland** | **Pending** |
| **Richard Mitchell v. Debtor; Case No: ADJ8550730** | **Workers' Compensation** | **Division of Workers' Compensation - Oakland** | **Pending** |

None
■          b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Berkeley Public Education Foundation** **2020 Bonar Street, Room 202** **Berkeley, CA 94702** | **None** | **04/09/13** | **$2,500** |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Binder & Malter, LLP 2775 Park Avenue San Jose, CA 95150** | **8/2/13 - $20,000 - Paid by Tri-Pacific, Inc. 11/15/13 - $9,416.00 - Paid by Berkeley Properties LLC 1/7/14 - $9,073.75 - Paid by Berkeley Properties 3/7/14 - $450,000 - Paid by Pacific Steel Casting Company** | **Debtor paid to Binder & Malter, LLP pre-petition for bankruptcy analysis the sum of $272,870.14. Debtor also paid to Binder & Malter, LLP a retainer for this Chapter 11 case in the sum of $188,193.61.** |

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **CRANE PRO PARTS P.O. BOX 641807 PITTSBURGH, PA 15264** **None** | **February 10, 2014** | **Crane Tech, Inc. recorded 2 Mechanics' Liens on February 10, 2014 against the Debtor.** |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Cast Connex** | **Customer castings on consignment awaiting finish machining or other processing by unaffiliated businesses. As of February 20, 2014, the company held approximately $310,656.80 of such consignment inventory.** | **1333 Second Street, Berkeley, CA 94710** |
| **Pacific Steet Casting Company Defined**<br>**Benefit Pension Plan and Trust**<br>**1333 Second Street**<br>**Berkeley, CA 94710** | **Debtor maintains a separate bank account with Wells Fargo Bank, N.A. (account unmber ending in "513") on behalf of the non-union defined benefit plan for certain retired employees. All money received in this account comes from the pension plan's investment account with Morgan Stanley. Each month funds are transferred into the account at Wells Fargo, then to ADP for distributions to the plan's participants/beneficiaries. At no time does the account hold money belonging to the Debtor.** | **Wells Fargo Bank, N.A.** |

**15. Prior address of debtor**

None
■   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Pacific Steel Casting Company 1333 Second Street Berkeley, CA 94710** | **Bay Area Air Quality Management District 939 Ellis Street San Francisco, CA 94104-0000** | **Various** | **Debtor is subject to a range of environmental laws and regulations and operates under a variety of permits issued by public agencies.** |
| **Pacific Steel Casting Company 1333 Second Street Berkeley, CA 94710** | **City of Berkeley 2120 Milvia Street 3rd Floor Berkeley, CA 94704-0000** | **Various** | **Debtor is subject to a range of environmental laws and regulations and operates under a variety of permits issued by public agencies.** |
| **Pacific Steel Casting Company 1333 Second Street Berkeley, CA 94710** | **California EPA 1001 I Street Sacramento, CA 95814-2828** | **Various** | **Debtor is subject to a range of environmental laws and regulations and operates under a variety of permits issued by public agencies.** |
| **Pacific Steel Casting Company 1333 Second Street Berkeley, CA 94710** | **US Environmental Protection Agency c/o US Attorney General 950 Pennsylvania Avenue NW Washington, DC 20530-0001** | **Various** | **Debtor is subject to a range of environmental laws and regulations and operates under a variety of permits issued by public agencies.** |
| **Pacific Steel Casting Company 1333 Second Street Berkeley, CA 94710** | **U.S. Dept. of Justice Environmental & Natural Resources Division P.O. Box 7415 Washington, DC 20044-7415** | **Various** | **Debtor is subject to a range of environmental laws and regulations and operates under a variety of permits issued by public agencies.** |

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
    Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☐   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
    the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
    docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| **U.S. Dept. of Justice**<br>**Envirnomental & Natural Resources Div.**<br>**P.O. Box 7415**<br>**Washington, DC 20044-7415** | **3:12-CV-05955-JCS** | **Consent decree and order dismissing action 8/5/13 brought by plaintiff San Francisco Baykeeper.** |
| **U.S. Dept. of Justice**<br>**Environmental & Natural Resources Div.**<br>**Policy, Legislation & Special Litigation Section**<br>**P. O. Box 4390**<br>**Washington, DC 20044-4390** | **3:03-CV-04195-MMC** | **Consent decree and order dismissing action on 11/29/04 brought by plaintiff San Francisco Baykeeper, formerly known as Waterkeepers of Northern California.** |
| **U.S. Dept of Justice**<br>**Environmental & Natural Resources Div.**<br>**Law and Policy Section**<br>**P.O. Box 4390**<br>**Washington, DC 20044-4390** | **3:06-cv-04184-BZ** | **Consent decree and order dismssing action on 3/16/2007 brought by plaintiff Communities for a Better Environment.** |
| **U. S. Dept. of Justice**<br>**Environmental & National Resources Division**<br>**P. O. Box 7415**<br>**Washington, DC 20044-7415** | **3:12-CV-05955-JCS** | **Consent decree and order dismissing case entered 8/5/13.** |
| **Baykeeper**<br>**fka Waterkeepers of Northern California**<br>**c./o Environmental Advocates**<br>**1004 O'Reilly Avenue, Suite B**<br>**San Francisco, CA 94129** | **3:03-CV-04195-MMC** | **Case closed 11/29/2004.** |
| **U. S. Dept. of Justice**<br>**Environmental & National Resources Division**<br>**Law and Policy Section**<br>**P. O. Box 4390**<br>**Washington, DC 20044-4390** | **3:06-CV-04184-BZ** | **Case closed 3/16/2007.** |

---

**18 . Nature, location and name of business**

None
☐   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
    ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
    partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
    immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
    within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **Pacific Steel Casting Company** | 94-1067684 | **1333 Second Street Berkeley, CA 94710** | **Produces custom steel castings** | **1934 to present** |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                            ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Charles H. Bridges, Jr. c/o Pacific Steel Casting Company 1333 Second Street Berkeley, CA 94710** | **For the past 2 years.** |
| **Steven Look c/o Pacific Steel Casting Company 1333 Second Street Berkeley, CA 94710** | **For the past 2 years.** |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|
| **Mowat Mackie & Anderson LLP** | **1999 Harrison St., Suite 1500 Oakland, CA 94612-3577** | **Fiscal year 2007 through March 31, 2013.** |

None
■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                            ADDRESS

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------|------|
| **Financial information to creditors from time to time usually in a form of a financial statement.** | |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Wells Fargo Bank NA**<br>**East Bay RCBO**<br>**One Kaiser Plaza**<br>**Oakland, CA 94612** | **Monthly** |
| **Business Capital**<br>**Attention:  Chuck Doyle**<br>**230 California Street, Ste. 302**<br>**San Francisco, CA 94111** | **January, 2014** |
| **Sienna Group, LLC**<br>**Attn:  Scott Svenson**<br>**12011 NE 1st Street, Building C**<br>**Suite 202**<br>**Bellevue, WA 98005** | **January, 2014** |
| **Cleary Gull**<br>**100 E. Wisconsin Avenue, Suite 400**<br>**Milwaukee, WI 53202** | **January, 2014** |

---

**20. Inventories**

None ☐
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **8/31/13** | **Steve Look** | **$2,010,000 - An appraisal of all inventory was conducted by Sector 3 Appraisals, Inc.** |
| **10/29/13** | **Steve Look** | **$3,284,805 for plant and environmental equipment; $142,228 for furniture, computer equipment and software.  An appraisal was conducted by IAAC Industrial Asset Appraisals & Consulting, Inc.** |

None ☐
b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **8/31/13** | **Pacific Steel Casting Company**<br>**1333 Second Street**<br>**Berkeley, CA 94710** |
| **10/29/13** | **Pacific Steel Casting Company**<br>**1333 Second Street**<br>**Berkeley, CA 94710** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Charles H. Bridges, Jr.**<br>**c/o Pacific Steel Casting Company**<br>**1333 Second Street**<br>**Berkeley, CA 94710** | **Chief Financial Officer &**<br>**Director** | **No ownership interest** |
| **Christopher L. Garlieb**<br>**312 Camaritas Way**<br>**Danville, CA 94526** | **Senior Vice President &**<br>**Director** | **No ownership interest** |
| Tri-Pacific, Inc.<br>85 Lakeside Drive<br>Corte Madera, CA 94925 | **Shareholder** | **82.126% interest** |
| **Michael G. Emmerichs**<br>**1935 Bradford Way**<br>**Benicia, CA 94510** | **Vice President & Director** | **No ownership interest** |
| **David C. Standafer**<br>**737 Seville Lane**<br>**Vacaville, CA 95688** | **Vice President and Director** | **No ownership interest** |
| **Thottathil V. Anish**<br>**1114 Cottage Lane**<br>**Hercules, CA 94547** | **Vice President & Director** | **No ownership interest** |
| **Camlee Corporation**<br>**89 Alvarado Road**<br>**Berkeley, CA 94705** | **Stockholder** | **6.522% interest** |
| **Davi Associates, Inc.**<br>**129 Sunnyglen Drive**<br>**Vallejo, CA 94591** | **Stockholder** | **7.004% interest** |
| **Michael Davidson**<br>**1107 Rahara Drive**<br>**Lafayette, CA 94549** | **Director** | **No ownership interest** |
| **Calvin Wong**<br>**89 Alvarado Road**<br>**Berkeley, CA 94705** | **Director** | **No ownership interest** |
| **Catherine Delsol**<br>**85 Lakeside Drive**<br>**Corte Madera, CA 94925** | **President, Secretary and**<br>**Director** | **No ownership interest** |
| **H.J. Emmerichs**<br>**1674 Glazier Drive**<br>**Concord, CA 94521** | **Director** | **No ownership interest** |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME        ADDRESS        DATE OF WITHDRAWAL

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Robert W. Neely**<br>**6167 Hill Road**<br>**Oakland, CA 94618** | **Vice President & Director** | **Retired December 31, 2013.** |

### 23 . Withdrawals from a partnership or distributions by a corporation

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See attachment** | | |

### 24. Tax Consolidation Group.

None
☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Tri-Pacific, Inc.** | **94-2581249** |

### 25. Pension Funds.

None
☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Pacific Steel Casting Company Defined Benefit Pension Plan and Trust** | **94-6270646** |
| **CMTA - Glass, Molders, Pottery, Plastics & Allied Workers Local #164B Pension Trust** | **94-6129501** |
| **Pacific Steel Casting Company 401K Plan** | **94-1067684** |

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **March 20, 2014**                                    Signature   **/s/ Charles H. Bridges, Jr.**

                                                                        **Charles H. Bridges, Jr.**
                                                                        **Chief Financial Officer and Director**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Case: 14-41045    Doc# 79    Filed: 03/20/14    Entered: 03/20/14 13:16:01    Page 450 of 457

PACIFIC STEEL CASTING COMPANY
(Attachment to Statement Affairs Question 3.b. and 23)

| Date | Payee | Amount | Description | Relationship to Debtor |
|------|-------|--------|-------------|------------------------|
| 2/28/2013 | Anish, Thottathil V. | 3,539.17 | Wages | Vice President |
| 3/15/2013 | Anish, Thottathil V. | 3,539.17 | Wages | |
| 3/29/2013 | Anish, Thottathil V. | 3,539.17 | Wages | |
| 4/15/2013 | Anish, Thottathil V. | 3,539.17 | Wages | |
| 4/30/2013 | Anish, Thottathil V. | 5,006.41 | Wages | |
| 5/15/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 5/31/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 6/14/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 6/28/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 7/15/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 7/31/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 7/31/2013 | Anish, Thottathil V. | 2,111.08 | Expense Reimbursement | |
| 8/15/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 8/30/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 9/13/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 9/30/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 10/15/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 10/15/2013 | Anish, Thottathil V. | 1,921.46 | Expense Reimbursement | |
| 10/31/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 11/15/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 11/27/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 12/13/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 12/30/2013 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 1/3/2014 | Anish, Thottathil V. | 858.72 | Expense Reimbursement | |
| 1/3/2014 | Anish, Thottathil V. | 1,091.25 | Expense Reimbursement | |
| 1/15/2014 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 1/31/2014 | Anish, Thottathil V. | 4,583.33 | Wages | |
| 2/14/2014 | Anish, Thottathil V. | 5,208.34 | Wages | |
| 2/14/2014 | Anish, Thottathil V. | 1,220.80 | Expense Reimbursement | |
| | | | | |
| 2/28/2013 | Bridges, Charles H | 10,416.67 | Wages | CFO and |
| 3/15/2013 | Bridges, Charles H | 10,416.67 | Wages | Director |
| 3/29/2013 | Bridges, Charles H | 14,422.52 | Wages | |
| 3/29/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 4/15/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 4/30/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 5/15/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 5/31/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 6/14/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 6/28/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 7/15/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 7/31/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 8/15/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 8/30/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 9/13/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 9/30/2013 | Bridges, Charles H | 10,416.67 | Wages | |

| Date | Name | Amount | Type | Title |
|---|---|---|---|---|
| 10/15/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 10/31/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 11/15/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 11/27/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 12/13/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 12/30/2013 | Bridges, Charles H | 10,416.67 | Wages | |
| 1/15/2014 | Bridges, Charles H | 10,416.67 | Wages | |
| 1/31/2014 | Bridges, Charles H | 10,416.67 | Wages | |
| 2/14/2014 | Bridges, Charles H | 10,416.67 | Wages | |
| | | | | |
| 2/28/2013 | Delsol, Catherine B | 10,416.67 | Wages | President and |
| 3/15/2013 | Delsol, Catherine B | 10,416.67 | Wages | Secretary |
| 3/29/2013 | Delsol, Catherine B | 10,416.67 | Wages | |
| 4/15/2013 | Delsol, Catherine B | 10,416.67 | Wages | |
| 4/30/2013 | Delsol, Catherine B | 10,416.67 | Wages | |
| 5/15/2013 | Delsol, Catherine B | 10,416.67 | Wages | |
| 5/31/2013 | Delsol, Catherine B | 10,416.67 | Wages | |
| 6/14/2013 | Delsol, Catherine B | 10,416.67 | Wages | |
| 6/28/2013 | Delsol, Catherine B | 10,416.67 | Wages | |
| 7/15/2013 | Delsol, Catherine B | 10,416.67 | Wages | |
| 7/31/2013 | Delsol, Catherine B | 10,416.67 | Wages | |
| 8/15/2013 | Delsol, Catherine B | 10,416.67 | Wages | |
| 8/30/2013 | Delsol, Catherine B | 10,416.67 | Wages | |
| 9/13/2013 | Delsol, Catherine B | 10,416.67 | Wages | |
| 9/30/2013 | Delsol, Catherine B | 10,416.67 | Wages | |
| 10/15/2013 | Delsol, Catherine B | 8,333.33 | Wages | |
| 10/31/2013 | Delsol, Catherine B | 8,333.33 | Wages | |
| 11/15/2013 | Delsol, Catherine B | 8,333.33 | Wages | |
| 11/27/2013 | Delsol, Catherine B | 8,333.33 | Wages | |
| 12/13/2013 | Delsol, Catherine B | 8,333.33 | Wages | |
| 12/30/2013 | Delsol, Catherine B | 8,333.33 | Wages | |
| 1/15/2014 | Delsol, Catherine B | 8,333.33 | Wages | |
| 1/31/2014 | Delsol, Catherine B | 8,333.33 | Wages | |
| 2/14/2014 | Delsol, Catherine B | 8,333.33 | Wages | |
| | | | | |
| 2/28/2013 | Emmerichs, Mike G | 6,796.96 | Wages | Vice President |
| 3/15/2013 | Emmerichs, Mike G | 6,796.96 | Wages | and Director |
| 3/29/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 4/15/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 4/30/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 5/15/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 5/31/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 6/14/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 6/28/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 7/15/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 7/31/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 7/31/2013 | Emmerichs, Mike G | 163.46 | Expense Reimbursement | |
| 8/15/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 8/30/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 9/13/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 9/30/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |

| | | | | |
|---|---|---|---|---|
| 10/15/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 10/15/2013 | Emmerichs, Mike G | 193.72 | Expense Reimbursement | |
| 10/31/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 11/15/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 11/27/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 12/13/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 12/30/2013 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 1/15/2014 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 1/31/2014 | Emmerichs, Mike G | 6,796.96 | Wages | |
| 2/14/2014 | Emmerichs, Mike G | 6,796.96 | Wages | |
| | | | | |
| 2/28/2013 | Garlieb, Christopher | 9,983.33 | Wages | Sr. Vice President |
| 3/15/2013 | Garlieb, Christopher | 9,983.33 | Wages | and Director |
| 3/29/2013 | Garlieb, Christopher | 9,983.33 | Wages | |
| 4/15/2013 | Garlieb, Christopher | 9,983.33 | Wages | |
| 4/30/2013 | Garlieb, Christopher | 11,778.21 | Wages | |
| 5/15/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 5/31/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 6/14/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 6/28/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 7/15/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 7/31/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 8/15/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 8/30/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 9/13/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 9/30/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 10/15/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 10/15/2013 | Garlieb, Christopher | 24.99 | Expense Reimbursement | |
| 10/31/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 11/15/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 11/27/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 12/13/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 12/30/2013 | Garlieb, Christopher | 10,816.67 | Wages | |
| 1/15/2014 | Garlieb, Christopher | 10,816.67 | Wages | |
| 1/31/2014 | Garlieb, Christopher | 10,816.67 | Wages | |
| 2/11/2014 | Garlieb, Christopher | 88.72 | Expense Reimbursement | |
| 2/14/2014 | Garlieb, Christopher | 10,816.67 | Wages | |
| | | | | |
| 2/28/2013 | Neely, Robert Ward | 8,219.17 | Wages | Vice President |
| 3/15/2013 | Neely, Robert Ward | 8,219.17 | Wages | and Director |
| 3/29/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 4/15/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 4/30/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 5/13/2013 | Neely, Robert Ward | 2,168.41 | Expense Reimbursement | |
| 5/15/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 5/31/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 6/14/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 6/28/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 7/1/2013 | Neely, Robert Ward | 2,508.17 | Expense Reimbursement | |
| 7/15/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 7/31/2013 | Neely, Robert Ward | 8,219.17 | Wages | |

| Date | Name | Amount | Type | Title |
|---|---|---|---|---|
| 7/31/2013 | Neely, Robert Ward | 2,778.54 | Expense Reimbursement | |
| 8/15/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 8/30/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 9/13/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 9/30/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 10/15/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 10/31/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 10/31/2013 | Neely, Robert Ward | 1,323.25 | Expense Reimbursement | |
| 11/15/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 11/27/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 12/13/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 12/30/2013 | Neely, Robert Ward | 8,219.17 | Wages | |
| 12/30/2013 | Neely, Robert Ward | 15,268.69 | Accrued Vacation Payout | |
| 1/23/2014 | Neely, Robert Ward | 3,900.00 | Consulting | |
| 2/6/2014 | Neely, Robert Ward | 3,900.00 | Consulting | |
| | | | | |
| 2/28/2013 | Scott, Barry George | 6,250.00 | Wages | Vice President |
| 3/15/2013 | Scott, Barry George | 6,250.00 | Wages | |
| 3/29/2013 | Scott, Barry George | 6,250.00 | Wages | |
| 4/15/2013 | Scott, Barry George | 6,250.00 | Wages | |
| 4/30/2013 | Scott, Barry George | 6,250.00 | Wages | |
| 5/15/2013 | Scott, Barry George | 6,250.00 | Wages | |
| 5/31/2013 | Scott, Barry George | 6,250.00 | Wages | |
| 6/14/2013 | Scott, Barry George | 6,250.00 | Wages | |
| 6/28/2013 | Scott, Barry George | 6,250.00 | Wages | |
| 7/15/2013 | Scott, Barry George | 6,250.00 | Wages | |
| 7/31/2013 | Scott, Barry George | 6,250.00 | Wages | |
| 8/15/2013 | Scott, Barry George | 6,250.00 | Wages | |
| 8/30/2013 | Scott, Barry George | 6,250.00 | Wages | |
| 8/30/2013 | Scott, Barry George | 2,596.15 | Accrued Vacation Payout | |
| | | | | |
| 2/28/2013 | Standafer, David C | 5,000.00 | Wages | Vice President |
| 3/15/2013 | Standafer, David C | 5,000.00 | Wages | and Director |
| 3/29/2013 | Standafer, David C | 5,000.00 | Wages | |
| 4/15/2013 | Standafer, David C | 5,000.00 | Wages | |
| 4/30/2013 | Standafer, David C | 6,371.79 | Wages | |
| 5/15/2013 | Standafer, David C | 5,833.33 | Wages | |
| 5/31/2013 | Standafer, David C | 5,833.33 | Wages | |
| 6/14/2013 | Standafer, David C | 5,833.33 | Wages | |
| 6/28/2013 | Standafer, David C | 5,833.33 | Wages | |
| 7/15/2013 | Standafer, David C | 5,833.33 | Wages | |
| 7/31/2013 | Standafer, David C | 5,833.33 | Wages | |
| 8/15/2013 | Standafer, David C | 5,833.33 | Wages | |
| 8/30/2013 | Standafer, David C | 5,833.33 | Wages | |
| 9/13/2013 | Standafer, David C | 5,833.33 | Wages | |
| 9/30/2013 | Standafer, David C | 5,833.33 | Wages | |
| 10/15/2013 | Standafer, David C | 5,833.33 | Wages | |
| 10/31/2013 | Standafer, David C | 5,833.33 | Wages | |
| 11/15/2013 | Standafer, David C | 5,833.33 | Wages | |
| 11/27/2013 | Standafer, David C | 5,833.33 | Wages | |
| 12/13/2013 | Standafer, David C | 5,833.33 | Wages | |

| Date | Payee | Amount | Type | Note |
|------|-------|--------|------|------|
| 12/30/2013 | Standafer, David C | 5,833.33 | Wages | |
| 1/15/2014 | Standafer, David C | 5,833.33 | Wages | |
| 1/31/2014 | Standafer, David C | 5,833.33 | Wages | |
| 2/14/2014 | Standafer, David C | 5,833.33 | Wages | |
| | | | | |
| 4/18/2013 | Gevenie Delsol | 10,000.00 | Consulting | Relative of |
| 5/29/2013 | Gevenie Delsol | 365.20 | Expense Reimbursement | President |
| 7/30/2013 | Gevenie Delsol | 79.87 | Expense Reimbursement | |
| 12/17/2013 | Gevenie Delsol | 10,000.00 | Consulting | |
| | | | | |
| 1/24/2014 | VISTA IP LAW GROUP LI | 500.00 | Legal | Michael Davidson |
| 1/17/2014 | VISTA IP LAW GROUP LI | 500.00 | Legal | is the President's |
| 1/17/2014 | VISTA IP LAW GROUP LI | 500.00 | Legal | Brother-in-law |
| 11/18/2013 | VISTA IP LAW GROUP LI | 500.00 | Legal | |
| 10/15/2013 | VISTA IP LAW GROUP LI | 500.00 | Legal | |
| 9/12/2013 | VISTA IP LAW GROUP LI | 500.00 | Legal | |
| 8/16/2013 | VISTA IP LAW GROUP LI | 500.00 | Legal | |
| 7/31/2013 | VISTA IP LAW GROUP LI | 500.00 | Legal | |
| 6/20/2013 | VISTA IP LAW GROUP LI | 500.00 | Legal | |
| 5/29/2013 | VISTA IP LAW GROUP LI | 500.00 | Legal | |
| | | | | |
| 3/1/2013 | Berkeley Properties | 86,946.00 | Rent | Shareholder |
| 4/1/2013 | Berkeley Properties | 86,946.00 | Rent | |
| 5/1/2013 | Berkeley Properties | 86,946.00 | Rent | |
| 6/3/2013 | Berkeley Properties | 86,946.00 | Rent | |
| 7/1/2013 | Berkeley Properties | 86,946.00 | Rent | |
| 8/1/2013 | Berkeley Properties | 86,946.00 | Rent | |
| 9/3/2013 | Berkeley Properties | 86,946.00 | Rent | |
| 10/1/2013 | Berkeley Properties | 86,946.00 | Rent | |
| 11/1/2013 | Berkeley Properties | 86,946.00 | Rent | |
| 12/2/2013 | Berkeley Properties | 86,946.00 | Rent | |
| 1/2/2014 | Berkeley Properties | 86,946.00 | Rent | |
| 2/3/2014 | Berkeley Properties | 86,946.00 | Rent | |

**Pacific Steel Casting Company**
**Chapter 11 Case No. 14-41045-RLE**
**(Attachment to Statement of Affairs - Question 4.a. - Lawsuits, etc.)**
Sentry Insurance  (04/01/2013 - 03/31/2014)

| | Claimant Name | Policy Year | Claim # | Loss Date | Claim Status | Address | Attorneys  Information |
|---|---|---|---|---|---|---|---|
| 1 | Francisco Prado | 2013 | 55C070243 | 4/1/2013 | open | 248 E. Third St. Pittsburg CA,94565 | |
| 2 | Nicolas Baca | 2013 | 55C060323 | 4/9/2013 | open | 1515 53rd Ave. Oakland CA 94601 | |
| 3 | Luis Hernandez | 2013 | 55C065222 | 5/8/2013 | open / Reopen | 774 Paradise Blvd. Hayward CA, 94541 | Marc Terbee 2648 International Blvd Ste #115 Oakland,CA 94601-1569 |
| 4 | Mario Medina | 2013 | 55C111006 | 1/8/2014 | open | 165 Dutton Ave.        San Leandro,CA 94577 | |
| 5 | Guillermo Casteneda | 2013 | 55C065292 | 5/9/2013 | open | 2451 Church Ln. #76  San Pablo CA,  94806 | Law Offices of John E.Hill 333 Hegenberger Rd,  # 500 Oakland, CA 946210 |
| 6 | Marcus Faunui | 2013 | 55C095049 | 10/11/2013 | open | 916 7th St.        Richmond CA 94801 | |
| 7 | Marcial Guerrero | 2013 | 55C116861 | 2/5/2014 | open | 77 Estabrook ST.# 321 San Leandro, CA 94577 | |
| 8 | Christopher Ingram | 2013 | 55C078301 | 7/1/2013 | open | 25816 Franklin Ave. Hayward CA,94544 | |
| 9 | Alferdo Rodriguez- Garcia | 2013 | 55C110988 | 11/19/2013 | open | 1427 California Ave.San Pablo CA,94806 | |
| 10 | Miguel N Jimenez | 2013 | 55C103014 | 11/21/2013 | open | 699 Linden St. Apt. 2  Daly City CA, 94014 | |
| 11 | Neri Sanchez | 2013 | 55C070634 | 6/11/2013 | open | 9934 D St Oakland CA, 94603 | |
| 12 | Marvin San Juan | 2013 | 55C115494 | 1/21/2014 | open | 2039 Shea Dr.         Pinole CA,94564 | |
| 13 | Alfonso Castano | 2013 | 55C058868 | 4/1/2013 | open | 2547 Lynn Ave. #872 Concord,CA 94520 | |
| 14 | Marcos Villanueva | 2013 | 55C117485 | 2/8/2014 | open | 4964 Westwood way Antioch  CA,94531 | |
| 15 | Christopher Bell | 2013 | 55C064918 | 5/8/2013 | open | 516 Harrison Dr. Richmond CA,94806 | Kelley Ann Burg,Attorney At Law PO Box 70231 Richmond, CA 94807-0231 |
| 16 | Benito Navarro | 2013 | 55C086599 | 6/5/2013 | open | 3800 Carrington Street Oaknlad CA, 94601 | |
| 17 | Cipriano Gonzalez | 2013 | 55C087576 | 9/9/2013 | open | 1416 Alcatraz Ave. Berkeley CA,  94702 | |
| 18 | Luis Gallegos | 2013 | 55C114544 | 1/23/2014 | open | 800 8th Street # C Richmond CA, 94801 | |
| 19 | Bryan Barajas | 2013 | 55C117600 | 2/1/2014 | open | 73 Harbor Dr.        BayPoint CA,94565 | |
| 20 | Abraham Leon | 2013 | 55C118230 | 2/12/2014 | open | 109 Chalet Way Napa  CA, 94558 | |
| 21 | Lorenzo Huerta | 2013 | 55C117303 | 2/2/2014 | open | 560 105th Ave.  Oakland CA, 94603 | |
| 22 | Manuel Islas | 2013 | 55C081793 | 6/25/2013 | open | 4080 Santa Rita Street Oakland  CA, 94601 | |
| 23 | Pedro G Velazquez | 2013 | 55C076161 | 7/8/2013 | open | 2005 Lincoln Ave Richmond CA,  94801 | |
| 24 | Jia H Chen | 2013 | 55C113204 | 10/1/2013 | open | 625 10 Street 3# Oakland CA, 94607 | |
| 25 | Christopher Torres | 2013 | 55C099864 | 11/6/2013 | open | 2935 Montediablo #4 Stockton CA, 95203 | Tracy D. Briles, Esq. The Law Offices of Briles & Associates 505 N Tustin Ave Ste 150 Santa Ana, CA 92705-3735 734-360-0300 |
| 26 | Ngeun Sivilay | 2013 | 55C106405 | 12/12/2013 | open | 2607 Ohio Ave Apt #C Richmond  CA, 94804 | |
| 27 | Alfonso Castano | 2013 | 55C116359 | 2/1/2014 | open | 2547 Lynn Ave. #872 Concord,CA 94520 | |
| 28 | Isagani Asuncion | 2013 | 55C073481 | 5/15/2013 | open | 33721 3rd Street        Union City  CA, 94587 | |
| 29 | Juan Hernandez | 2013 | 55C093571 | 10/5/2013 | open | 2143 Pheasant Dr. Hercules CA, 94547 | |

# United States Bankruptcy Court
## Northern District of California

In re  **Pacific Steel Casting Company**                    Case No.  **14-41045-RLE**
                                                            Debtor(s)                     Chapter  **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Pacific Steel Casting Company**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**TRI-PACIFIC, INC.
85 Lakeside Drive
Corte Madera, CA 94925-1037**

☐ None [*Check if applicable*]

March 20, 2014                                  **/s/ Michael W. Malter**
Date                                            **Michael W. Malter #96533**
                                                Signature of Attorney or Litigant
                                                Counsel for   **Pacific Steel Casting Company**
                                                **Binder & Malter, LLP
                                                2775 Park Avenue
                                                Santa Clara, CA 95050
                                                (408) 295-1700 Fax:(408) 295-1531**